RECEIVED
SDNY PRO SE OFFICE

2025 APR -4 PM 2: 19

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF NEW YORK

Annamarie Trombetta

{ Plaintiff }

_____
(List the full name(s) of the plaintiff(s)/petitioner(s).)

18 CV 0993 (LTS)(SLC)

-against-

Estate Auctions Inc. Norb Novocin, Marie Novocin
Worth Point Corporation    { Defend

_____
(List the full name(s) of the defendant(s)/respondent(s).)

## NOTICE OF APPEAL

Notice is hereby given that the following parties:    Annamarie Trombetta

_____
(list the names of all parties who are filing an appeal)

in the above-named case appeal to the United States Court of Appeals for the Second Circuit

from the ☒ judgment ☒ order    entered on:    March 7, 2025
(date that judgment or order was entered on docket)

that:    I hereby appeal all aspects of the
March 7, 2025 memorendum, judment and order.
_____
(If the appeal is from an order, provide a brief description above of the decision in the order.)

April 4, 2025                                    _Annamarie Trombetta_
Dated                                             Signature

Annamarie Trombetta
Name (Last, First, MI)

175 East 96th Street    New York    New York, 10128
Address                         City              State              Zip Code

(929) 286-3235                    annamarietrombettalegal@outlook.com
Telephone Number                  E-mail Address (if available)

_____

* Each party filing the appeal must date and sign the Notice of Appeal and provide his or her mailing address and telephone number, EXCEPT that a signer of a pro se notice of appeal may sign for his or her spouse and minor children if they are parties to the case. Fed. R. App. P. 3(c)(2). Attach additional sheets of paper as necessary.

Rev. 12/23/13

CLOSED,APPEAL,CASREF,ECF,PRO−SE

# U.S. District Court
## Southern District of New York (Foley Square)
## CIVIL DOCKET FOR CASE #: 1:18−cv−00993−LTS−SLC

| | |
|---|---|
| Trombetta v. Novocin et al | Date Filed: 02/05/2018 |
| Assigned to: Judge Laura Taylor Swain | Date Terminated: 02/20/2024 |
| Referred to: Magistrate Judge Sarah L. Cave | Jury Demand: Plaintiff |
| Demand: $76,000 | Nature of Suit: 820 Copyright |
| Cause: 17:101 Copyright Infringement | Jurisdiction: Federal Question |

**Plaintiff**

**Annarmarie Trombetta**
*Artist*

represented by **Annarmarie Trombetta**
175 East 96th Street
Apt. 12R
New York, NY 10128
212−427−5990
PRO SE

V.

**Defendant**

**Norb Novocin**

represented by **Anderson Josiah Duff**
Duff Law PLLC
43−10 Crescent St.
Ste. 1217
11101
Long Island City, NY 11101
646−450−3607
Email: anderson@revisionlegal.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Marie Novocin**

represented by **Anderson Josiah Duff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Estate Auctions, Inc.**

represented by **Anderson Josiah Duff**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**William Seippel**
*TERMINATED: 12/21/2021*

represented by **Adam Ross Bialek**
Wilson Elser Moskowitz Edelman &
Dicker LLP (NY)
150 East 42nd Street
New York, NY 10017
(212) 915−5143
Fax: (212) 490−3038
Email: adam.bialek@wilsonelser.com
*ATTORNEY TO BE NOTICED*

**David Milton Hirschberg**
DeMarco Law, PLLC
99 Park Ave., Suite 1100
Ste 1100
New York
New York, NY 10016
212−922−9499

Email: dmh@demarcolaw.com
*TERMINATED: 02/16/2021*

**Evan Steele Fensterstock**
Fensterstock, P.C.
200 Vesey Street, 24th Floor
New York, NY 10281
212–859–5026
Email: efensterstock@fensterstockesq.com
*TERMINATED: 01/28/2021*

**Jana A. Slavina Farmer**
Wilson Elser Moskowitz Edelman &
Dicker LLP (White Plains)
1133 Westchester Avenue
White Plains, NY 10604
(817) 323–7000
Fax: (914) 323–7001
Email: jana.farmer@wilsonelser.com
*ATTORNEY TO BE NOTICED*

**Joseph V Demarco**
DeMarco Law, PLLC
99 Park Avenue
Suite 1100
New York, NY 10016
212–922–9499
Email: jvd@devoredemarco.com
*TERMINATED: 02/16/2021*

**Michael Barer**
Haug Partners LLP
745 Fifth Avenue
New York, NY 10151
212–863–2604
Email: mbarer@haugpartners.com
*TERMINATED: 06/04/2021*

**Defendant**

**WorthPoint Corporation**          represented by   **Adam Ross Bialek**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Arnold Paul Lutzker**
Lutzker & Lutzker LLP
1233 20th St, N.W.
Suite 703
Washington, DC 20036
202–408–7600
Fax: 202–408–7677
Email: arnie@lutzker.com
*TERMINATED: 12/14/2021*

**David Milton Hirschberg**
(See above for address)
*TERMINATED: 02/16/2021*

**Evan Steele Fensterstock**
(See above for address)
*TERMINATED: 01/28/2021*

**Jana A. Slavina Farmer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Joseph V Demarco**
(See above for address)
*TERMINATED: 02/16/2021*

**Michael Barer**
(See above for address)
*TERMINATED: 06/04/2021*

**Nicole Haimson**
Wilson Elser Moskowitz Edelman and
Dicker LLP
150 E 42nd Street
New York, NY 10017
518–320–3608
Email: nhaimson@gmail.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Worthpoint.com**                         represented by  **Adam Ross Bialek**
*TERMINATED: 07/16/2020*                                   (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Jana A. Slavina Farmer**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Defendant**

**Jason Packer**
*Employee at Worthpoint Corporation*
*TERMINATED: 07/16/2020*

**Defendant**

**WorthPoint Corporation**                 represented by  **Jana A. Slavina Farmer**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 02/05/2018 | 1 | COMPLAINT against Estate Auctions, Inc., Marie Novocin, Norb Novocin. (Filing Fee $ 400.00, Receipt Number 465401201249)Document filed by Annamarie Trombetta.(pc) (pc). (Entered: 02/05/2018) |
| 02/05/2018 | | Magistrate Judge Henry B. Pitman is so designated. Pursuant to 28 U.S.C. Section 636(c) and Fed. R. Civ. P. 73(b)(1) parties are notified that they may consent to proceed before a United States Magistrate Judge. Parties who wish to consent may access the necessary form at the following link: http://nysd.uscourts.gov/forms.php. (pc) (Entered: 02/05/2018) |
| 02/05/2018 | | Case Designated ECF. (pc) (Entered: 02/05/2018) |
| 02/05/2018 | | SUMMONS ISSUED as to Estate Auctions, Inc.. (pc) (Entered: 02/05/2018) |
| 02/05/2018 | | SUMMONS ISSUED as to Marie Novocin. (pc) (Entered: 02/05/2018) |
| 02/05/2018 | | SUMMONS ISSUED as to Norb Novocin. (pc) (Entered: 02/05/2018) |
| 02/05/2018 | | **\*\*\*NOTICE TO ATTORNEY TO SUBMIT AO 121 FORM COPYRIGHT. Notice to Attorney Annamarie Trombetta to submit a completed AO 121 Form Copyright to court for review. Use the event type AO 121 Copyright – Notice of Submission by Attorney found under the event list Other Documents. (pc)** (Entered: 02/05/2018) |
| 05/22/2018 | 3 | MOTION to Dismiss *Plaintiff's Complaint*. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin.(Duff, Anderson) (Entered: 05/22/2018) |

| 05/22/2018 | 4 | MEMORANDUM OF LAW in Support re: 3 MOTION to Dismiss *Plaintiff's Complaint*. . Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. (Duff, Anderson) (Entered: 05/22/2018) |
|---|---|---|
| 05/25/2018 | 5 | SUMMONS RETURNED EXECUTED. Summons and Complaint served. Norb Novocin served on 5/1/2018, answer due 5/22/2018. Service was accepted by Norb Novocin. Document filed by Annamarie Trombetta. (sc) (Entered: 05/25/2018) |
| 05/25/2018 | 6 | SUMMONS RETURNED EXECUTED. Summons and Complaint served. Marie Novocin served on 5/1/2018, answer due 5/22/2018. Service was accepted by Marie Novocin. Document filed by Annamarie Trombetta. (sc) (Entered: 05/25/2018) |
| 05/25/2018 | 7 | SUMMONS RETURNED EXECUTED. Summons and Complaint served. Estate Auctions, Inc. served on 5/1/2018, answer due 5/22/2018. Service was accepted by Norb Novocin. Document filed by Annamarie Trombetta. (sc) (Entered: 05/25/2018) |
| 05/31/2018 | 8 | LETTER addressed to Judge Ronnie Abrams from Annamarie Trombetta, dated 5/25/18 re: Plaintiff requests that the Court grant her an extension of time, until 6/19/18, to answer the defendants' Motion to Dismiss in this case, because she is in need of further research concerning the answers set forth by the defendant's attorney. Document filed by Annamarie Trombetta.(sc) (Entered: 05/31/2018) |
| 06/19/2018 | 9 | PLAINTIFF'S RESPONSE TO MOTION TO DISMISS; re: 3 MOTION to Dismiss *Plaintiff's Complaint*. Document filed by Annamarie Trombetta. (sc) (Entered: 06/20/2018) |
| 01/17/2019 | 10 | LETTER from Annamarie Trombetta, dated 1/11/19 re: PLAINTIFF'S ENTRY OF COPYRIGHT REGISTRATION(attached copy as indicated). Document filed by Annamarie Trombetta.(sc) (Entered: 01/18/2019) |
| 02/12/2019 | 11 | ORDER re: 3 MOTION to Dismiss *Plaintiff's Complaint*. filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. Plaintiff and counsel for Defendants shall appear for a conference on Tuesday, February 19, 2019, at 4:00 p.m. in Courtroom 1506 of the U.S. District Court for the Southern District of New York, 40 Foley Square, New York, New York, to discuss Defendants' pending motion to dismiss. SO ORDERED. (Status Conference set for 2/19/2019 at 04:00 PM in Courtroom 1506, 40 Centre Street, New York, NY 10007 before Judge Ronnie Abrams.) (Signed by Judge Ronnie Abrams on 2/12/2019) (kv) (Entered: 02/12/2019) |
| 02/12/2019 | | Mailed a copy of 11 Order to Annamarie Trombetta at 175 East 96th Street (12R), New York, NY 10128. (arc) (Entered: 02/12/2019) |
| 02/14/2019 | 12 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 2/14/19 re: PLAINTIFF'S REQUEST TO THE HONORABLE RONNIE ABRAMS TO BRING AN ELECTRONIC DEVICE/ WITH PHOTO RECORDING TO THE COURT CONFERENCE ON 2/19/19. Document filed by Annamarie Trombetta.(sc) (Entered: 02/15/2019) |
| 02/19/2019 | 13 | MEMO ENDORSEMENT on re: 12 Letter re: PLAINTIFF'S REQUEST TO THE HONORABLE RONNIE ABRAMS TO BRING AN ELECTRONIC DEVICE/ WITH PHOTO RECORDING TO THE COURT CONFERENCE ON 2/19/19, filed by Annamarie Trombetta. ENDORSEMENT: Application denied. As Plaintiff is not a member of the bar, she cannot bring any personal electronic devices into any courtroom, pursuant to the Standing Order in this district governing personal electronic devices, a copy of which is attached to this order. SO ORDERED. (Signed by Judge Ronnie Abrams on 2/19/2019) (rj) (Entered: 02/19/2019) |
| 02/19/2019 | | Minute Entry for proceedings held before Judge Ronnie Abrams: Status Conference held on 2/19/2019. (Court Reporter Sonya Moore) (arc) (Entered: 02/19/2019) |
| 02/19/2019 | 14 | ORDER: For the reasons stated at the conference held earlier today, this case will be stayed pending the parties' efforts to resolve this matter. The parties shall submit a status letter as to their settlement efforts no later than April 1, 2019. If the parties determine that another conference before this Court would be productive, they may so advise the Court in the status letter. Alternatively, the parties may request a referral to Magistrate Judge Pitman or the Southern District's Mediation Program. SO ORDERED. (Signed by Judge Ronnie Abrams on 2/19/2019) (ama) (Entered: 02/19/2019) |
| 02/19/2019 | | Case Stayed (ama) (Entered: 02/19/2019) |
| 02/20/2019 | | Mailed a copy of 14 Order Staying Case to Annamarie Trombetta at 175 East 96th Street (12R), New York, NY 10128. (arc) (Entered: 02/20/2019) |

| | | |
|---|---|---|
| 03/04/2019 | 15 | LETTER from A. Trombetta, dated 2/28/19 re: PLAINTIFF'S REQUEST FOR AN EXTENSION. Document filed by Annamarie Trombetta.(sc) (Entered: 03/05/2019) |
| 03/06/2019 | 16 | MEMO ENDORSEMENT on re: 15 Letter filed by Annamarie Trombetta. ENDORSEMENT: Application granted. The parties shall submit a status letter as to their settlement efforts no later than April 15, 2019. SO ORDERED. (Signed by Judge Ronnie Abrams on 3/6/2019) (anc) (Entered: 03/06/2019) |
| 03/07/2019 | | Mailed a copy of 16 Memo Endorsement to Annamarie Trombetta at 175 East 96th Street (12R), New York, NY 10128. (arc) (Entered: 03/07/2019) |
| 04/15/2019 | 17 | STATUS REPORT. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin.(Duff, Anderson) (Entered: 04/15/2019) |
| 04/15/2019 | 18 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 4/15/19 re: (SETTLEMENT STATUS LETTER) – Plaintiff requests that the Court grant the opportunity for another conference regarding this case and settlement matter to further examine and enter pertinent evidence regarding the violations and laws relevant to this case. Document filed by Annamarie Trombetta.(sc) (Entered: 04/16/2019) |
| 04/16/2019 | 19 | MEMO ENDORSEMENT on re: 18 Letter, filed by Annamarie Trombetta. ENDORSEMENT: Application granted. All parties, including the individual defendants, shall appear for a settlement conference on April 25, 2019, at 2:00 p.m. The Clerk of Court is respectfully directed to mail a copy of this order to Plaintiff. SO ORDERED. (Settlement Conference set for 4/25/2019 at 02:00 PM before Judge Ronnie Abrams.) (Signed by Judge Ronnie Abrams on 4/16/2019) (ne) Transmission to Docket Assistant Clerk for processing. (Entered: 04/16/2019) |
| 04/16/2019 | 20 | LETTER MOTION for Conference re: 19 Memo Endorsement, Set Hearings,,,, addressed to Judge Ronnie Abrams from Anderson J. Duff dated April 16, 2019. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin.(Duff, Anderson) (Entered: 04/16/2019) |
| 04/17/2019 | | Mailed a copy of 19 Memo Endorsement, Set Hearings to Annamarie Trombetta 175 East 96th Street (12R) New York, NY 10128. (nb) (Entered: 04/17/2019) |
| 04/22/2019 | 21 | ORDER granting 20 Letter Motion for Conference. Application granted. The individual Defendants shall call 212–805–0162 to participate in the conference at the scheduled time. The Clerk of the Court is directed to mail a copy of this order to Plaintiff. SO ORDERED. (Signed by Judge Ronnie Abrams on 4/22/2019) (rj) Transmission to Docket Assistant Clerk for processing. (Entered: 04/22/2019) |
| 04/22/2019 | | Mailed a copy of 21 Order on Motion for Conference, to Annamarie Trombetta 175 East 96th Street (12R) New York, NY 10128. (vba) (Entered: 04/22/2019) |
| 04/24/2019 | 22 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 4/23/19 re: Plaintiff requests that this case and claim be stayed pending recognition and resolution of the plaintiff's evidence, which validates and further supports the laws, the claims etc. Document filed by Annamarie Trombetta.(sc) (Entered: 04/25/2019) |
| 04/25/2019 | | Minute Entry for proceedings held before Judge Ronnie Abrams: Settlement Conference held on 4/25/2019. (Court Reporter Tom Murray) (arc) (Entered: 04/25/2019) |
| 10/02/2019 | 23 | MEMORANDUM OPINION & ORDER re: 3 MOTION to Dismiss *Plaintiff's Complaint*. filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin., For the foregoing reasons, Trombetta's state law claims under Sections 50–51 of the New York Civil Rights Law and Section 14.03 of the New York Artist's Authorship Rights Act, and her trademark infringement claim are DISMISSED with prejudice; her copyright infringement claim is DISMISSED without prejudice; and her VARA claim will proceed. If Trombetta chooses to file a motion for leave to amend and a proposed amended complaint, in order to replead her copyright claim, she must do so by November 4, 2019; otherwise, her copyright claim will be dismissed with prejudice. The Clerk of Court is respectfully directed to lift the stay of this case, to terminate the motion pending at Dkt. 3, and to mail a copy of this order to Trombetta.,Case Stay Lifted., Amended Pleadings due by 11/4/2019. (Signed by Judge Ronnie Abrams on 10/2/2019) (rj) Transmission to Docket Assistant Clerk for processing. (Entered: 10/02/2019) |
| 10/02/2019 | | Mailed a copy of 23 Memorandum & Opinion, Case Stay Lifted, Set Deadlines, to Annamarie Trombetta 175 East 96th Street (12R) New York, NY 10128. (aea) (Entered: 10/02/2019) |

| 10/07/2019 | 24 | ORDER REFERRING CASE TO MAGISTRATE JUDGE. Order that case be referred to the Clerk of Court for assignment to a Magistrate Judge for General Pretrial (includes scheduling, discovery, non–dispositive pretrial motions, and settlement). Referred to US Magistrate Judge Sarah L. Cave. (Signed by Judge Ronnie Abrams on 10/7/2019) (rjm) (Entered: 10/08/2019) |
|---|---|---|
| 10/08/2019 |  | Magistrate Judge Sarah L. Cave is so redesignated. (wb) (Entered: 10/08/2019) |
| 10/08/2019 |  | Mailed a copy of 24 Order Referring Case to Magistrate Judge to Annamarie Trombetta at 175 East 96th Street (12R), New York, NY 10128. (arc) (Entered: 10/08/2019) |
| 10/23/2019 | 25 | ORDER: Plaintiff's request for an extension to file an amended complaint is granted. The amended complaint is due no later than December 3, 2019. Plaintiff should not email Chambers, or correspond with Chambers without including opposing counsel. As for future communications with the Court, Plaintiff may request permission to participate in electronic case filing using the enclosed form, which may also be completed athttp ://nysd. uscourts. gov /file/forms/motion–for–permission–for–electronic–case–filing–for–pro–se–cases. Alternatively, Plaintiff may file communications with the Court in writing through the Court's Pro Se Intake Unit. The Clerk of Court is respectfully directed to mail a copy of this order to Plaintiff. SO ORDERED., ( Amended Pleadings due by 12/3/2019.) (Signed by Judge Ronnie Abrams on 10/23/2019) (ama) Transmission to Docket Assistant Clerk for processing. (Entered: 10/23/2019) |
| 10/24/2019 |  | Mailed a copy of 25 Order, Set Deadlines/Hearings, to Annamarie Trombetta 175 East 96th Street (12R) New York, NY 10128. (vba) (Entered: 10/24/2019) |
| 10/28/2019 | 26 | PLAINTIFF'S REQUEST(Motion)FOR AN EXTENSION TO AMEND THE COMPLAINT,re: 1 Complaint. Document filed by Annamarie Trombetta.(sc) (Entered: 10/29/2019) |
| 10/30/2019 | 27 | ORDER granting 26 Letter Motion for Extension of Time to Amend. Pursuant to the Court's October 23 order, which was mailed to Plaintiff on October 24, Plaintiff's request for an extension to file an amended complaint has been GRANTED. Dkt. 23. Plaintiff shall file her amended complaint no later than December 3, 2019. (Amended Pleadings due by 12/3/2019.) (Signed by Judge Ronnie Abrams on 10/30/2019) (rro) (Entered: 10/30/2019) |
| 10/30/2019 | 28 | PLAINTIFF'S CONFIRMATION RECEIPT OF ORDER DATED 10/23/19. Document filed by Annamarie Trombetta. (rdz) (Entered: 11/13/2019) |
| 10/30/2019 |  | Docket entry 28 was Re–docketed today because the wrong PDF was attached to the original entry. (rdz) (Entered: 11/13/2019) |
| 10/31/2019 |  | Mailed a copy of 27 Order on Motion for Extension of Time to Amend to Annamarie Trombetta at 175 East 96th Street (12R), New York, NY 10128. (arc) (Entered: 10/31/2019) |
| 12/03/2019 | 29 | PLAINTIFF'S MOTION FOR LEAVE TO FILE AN AMENDED COMPLAINT, re: to Amend/Correct 1 Complaint. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit, # 2 Exhibit)(sc) (Entered: 12/04/2019) |
| 12/06/2019 | 30 | SCHEDULING ORDER: A Telephone Conference is scheduled for Monday, December 16, 2019 at 2:30 pm regarding Plaintiff's motion for leave to file an amended complaint. (ECF No. 29.) At the above date and time, Defendants' counsel is directed to call Chambers at (212) 805–0214 with all parties on the line. All parties who intend to speak during the call must use a landline or phone with equivalent quality. On receipt of this order, each party is directed to ensure that all other parties on the case are aware of the conference date and time. The Clerk of Court is respectfully directed to mail a copy of this order to Plaintiff at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R,) New York, NY 10128. SO ORDERED. (Telephone Conference set for 12/16/2019 at 02:30 PM before Magistrate Judge Sarah L Cave.) (Signed by Magistrate Judge Sarah L Cave on 12/6/19) (yv) Transmission to Docket Assistant Clerk for processing. (Entered: 12/06/2019) |
| 12/06/2019 |  | Mailed a copy of 30 Scheduling Order, to Annamarie Trombetta 175 East 96th Street (12R) New York, NY 10128. (aea) (Entered: 12/06/2019) |
| 12/13/2019 | 31 | LETTER addressed to Magistrate Judge Sarah L. Cave from Annamarie Trombetta re: PLAINTIFF'S CONFIRMATION RESPONSE FOR TELEPHONE CONFERENCE SCHEDULING ORDER. Document filed by Annamarie Trombetta.(rdz) (Entered: 12/13/2019) |
| 12/16/2019 |  | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 12/16/2019. Attorney Anderson Josiah Duff appeared on behalf of Defendants. Plaintiff Annamarie Trombetta, and Defendants Norb Novocin and Marie Novocin also attended the conference. (ne) (Entered: 12/16/2019) |

| 12/16/2019 | 32 | ORDER with respect to 29 Motion to Amend/Correct. The Court conducted a telephone conference today, December 16, 2019 regarding Annamarie Trombetta's motion for leave to file an amended complaint. (ECF No. 29.) Ms. Trombetta is directed to file her Proposed Amended Complaint by Friday, January 17, 2020. As set forth in District Judge Ronnie Abrams' Order (ECF No. 23) and discussed during today's conference, the Proposed Amended Complaint may only include: (1) the proposed amended copyright infringement claim; (2) the Visual Artist Rights Act claim; and (3) the basis, if any, for adding William Seipple and Worthpoint Corporation as defendants in this action at this time. Defendants are directed to file their response to the motion for leave to amend by Friday, January 31, 2020. Ms. Trombetta is directed to file her reply memorandum of law in further support of her motion for leave to amend, if any, by Friday, February 21, 2020. The Clerk of Court is respectfully directed to mail a copy of this order to Ms. Trombetta at the address below.. (Signed by Magistrate Judge Sarah L Cave on 12/16/2019) (ks) Transmission to Docket Assistant Clerk for processing. Modified on 12/16/2019 (ks). (Entered: 12/16/2019) |
| 12/16/2019 |  | Set/Reset Deadlines: Responses due by 1/31/2020 Replies due by 2/21/2020. (ks) (Entered: 12/16/2019) |
| 12/17/2019 |  | Mailed a copy of 32 Order on Motion to Amend/Correct, to Annamarie Trombetta 175 East 96th Street (12R) New York, NY 10128. (vba) (Entered: 12/17/2019) |
| 01/17/2020 | 33 | PROPOSED AMENDED COMPLAINT, re: amending 1 Complaint against Estate Auctions, Inc., Marie Novocin, Norb Novocin, Jason Packer, Will Seipple, Worthpoint Corporation, Worthpoint.com with JURY DEMAND.Document filed by Annamarie Trombetta. Related document: 1 Complaint.(sc) (Entered: 01/20/2020) |
| 01/31/2020 | 34 | MOTION to Dismiss *Plaintiff's Amended Complaint*. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 01/31/2020) |
| 01/31/2020 | 35 | MEMORANDUM OF LAW in Support re: 34 MOTION to Dismiss *Plaintiff's Amended Complaint*. . Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 01/31/2020) |
| 02/21/2020 | 36 | OPERATIVE AMENDED COMPLAINT re: 34 MOTION to Dismiss *Plaintiff's Amended Complaint*. Document filed by Annamarie Trombetta. (sc) Modified on 9/25/2020 (yv). Modified on 9/25/2020 (mt). (Entered: 02/24/2020) |
| 02/21/2020 | 37 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 2/20/20 re: PLAINTIFF'S REQUEST TO SUBMIT PHONE RECORDINGS FROM NEW DEFENDANT. Document filed by Annamarie Trombetta.(sc) (Entered: 02/24/2020) |
| 02/25/2020 | 38 | SCHEDULING ORDER: Ms. Trombetta's request to submit phone recordings from two employees of Worthpoint.com (ECF No. 37) is DENIED. On January 30, 2020, by email, Ms. Trombetta requested to submit phone recordings from "Gregg Watkins and Anita B of the Worthpoint.com Corporation." The Court denied her request, but Ms. Trombetta makes the same request in her letter at ECF No. 37. Ms. Trombetta is reminded that the Court cannot accept the recordings at this stage of the litigation. Now that Ms. Trombetta's motion to file an amended complaint (ECF No. 29) is fully briefed, the Court will rule on the motion in due course. A Telephone Conference is scheduled for Wednesday, March 25, 2020 at 12:00 pm to review the next steps. At the above date and time, counsel for Defendants Norb Novocin, Marie Novocin, and Estate Auctions, Inc., Anderson Josiah Duff, is directed to call Chambers at (212) 805–0214 with all parties on the line. All counsel who intend to speak during the call must use a landline or phone with equivalent quality. On receipt of this order, each party is directed to ensure that all other parties on the case are aware of the conference date and time. The Clerk of Court is respectfully directed to mail a copy of this order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO ORDERED. (Telephone Conference set for 3/25/2020 at 12:00 PM before Magistrate Judge Sarah L Cave.) (Signed by Magistrate Judge Sarah L Cave on 2/25/20) (yv) Transmission to Docket Assistant Clerk for processing. (Entered: 02/25/2020) |
| 02/25/2020 |  | Mailed a copy of 38 Scheduling Order, to Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128..(vba) (Entered: 02/25/2020) |
| 03/16/2020 | 39 | AMENDED TELEPHONE CONFERENCE SCHEDULING ORDER: The Telephone Conference scheduled for Wednesday, March 25, 2020 at 12:00 pm will now be held on the Court's conference line. The Parties are directed to call 866–390–1828, access code 3809799, at the scheduled time. Defendants are directed to ensure that Ms. Trombetta is aware of this order. (Telephone Conference set for 3/25/2020 at 12:00 PM before Magistrate Judge Sarah L Cave.) (Signed by Magistrate Judge Sarah L Cave on 3/16/2020) (rro) (Entered: 03/16/2020) |

| | | |
|---|---|---|
| 03/19/2020 | 40 | OPINION & ORDER re: 29 MOTION to Amend/Correct 1 Complaint. filed by Annamarie Trombetta, 34 MOTION to Dismiss *Plaintiff's Amended Complaint*. filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. Ms. Trombetta's Motion to Amend is GRANTED in part and DENIED in part as follows: (1) the claims under (a) Sections 50–51 of the New York Civil Rights Law, (b) Section 14.03 of the New York Artist's Authorship Rights Act, and (c) the Lanham Act, having previously been dismissed in the MTD Order, are stricken with prejudice; (2) the claim for defamation is DISMISSED with prejudice; (3) the claims (a) under the VARA against the EAI Defendants, (b) for direct copyright infringement against the EAI Defendants, (c) for contributory copyright infringement against the Worthpoint Defendants, and (d) under the DMCA § 1202(a) and § 1202(b) against the EAI Defendant and Worthpoint Defendants will proceed in this action; (4) the Court deems ECF No. 36 to be the operative Amended Complaint in this action; (5) Ms. Trombetta is directed to effect service of the Amended Complaint (ECF No. 36) on Defendants William Seippel and Worthpoint.com; and (6) Defendants Norb Novocin, Marie Novocin and Estate Auctions, Inc. shall have until Thursday, April 2, 2020 to file their Answer to the Amended Complaint (ECF No. 36) consistent with this Opinion and Order. The Clerk of the Court is respectfully directed to close ECF Nos. 29 and 34. The EAI Defendants are directed to mail a copy of this Order to Plaintiff at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (Apt. 12R), New York, NY 10128. SO ORDERED., (Estate Auctions, Inc. answer due 4/2/2020; Marie Novocin answer due 4/2/2020; Norb Novocin answer due 4/2/2020.) (Signed by Magistrate Judge Sarah L Cave on 3/19/20) (yv) Modified on 3/24/2020 (yv). (Entered: 03/19/2020) |
| 03/20/2020 | | Mailed a copy of 40 Memorandum & Opinion to Annamarie Trombetta 175 East 96th Street (12R) New York, NY 10128. (ne) (Entered: 03/24/2020) |
| 03/24/2020 | 41 | AMENDED TELEPHONE CONFERENCE SCHEDULING ORDER: The Telephone Conference scheduled for Wednesday, March 25, 2020 at 12:00 pm is adjourned to Monday, April 6, 2020 at 11:00 am. The Parties are directed to call the Court conference line at 866–390–1828, access code 3809799, at the scheduled time. Defendants are directed to ensure that Ms. Trombetta is aware of this order. SO ORDERED.( Telephone Conference set for 4/6/2020 at 11:00 AM before Magistrate Judge Sarah L Cave.) (Signed by Magistrate Judge Sarah L Cave on 3/24/20) (yv) (Entered: 03/24/2020) |
| 04/02/2020 | 42 | ANSWER to 33 Amended Complaint,. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 04/02/2020) |
| 04/06/2020 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 4/6/2020. Attorney Anderson Josiah Duff appeared on behalf of Defendants. Plaintiff Annamarie Trombetta, and Defendants Norb Novocin and Marie Novocin also attended the conference. (ne) (Entered: 04/06/2020) |
| 04/06/2020 | 43 | ORDER: The Court conducted a telephone conference today, April 6, 2020 regarding Plaintiff Annamarie Trombetta's next steps regarding her Amended Complaint, in light of the Court's March 19, 2020 Opinion and Order (ECF No. 40). Ms. Trombetta is directed to serve her Amended Complaint on Defendants William Seippel and Worthpoint.com, and file proof of service on ECF by Thursday, May 21, 2020. If Ms. Trombetta requires more time to effect service, she must file a letter–motion for additional time via ECF. Once Mr. Seippel and Worthpoint.com have served and appeared in this action, the Court will schedule another conference with the parties to discuss their next steps. Chambers has mailed a copy of this Order to Ms. Trombetta at the address below. (Service due by 5/21/2020.) (Signed by Magistrate Judge Sarah L Cave on 4/6/2020) Copies Mailed By Chambers. (rro) (Entered: 04/06/2020) |
| 04/07/2020 | | Mailed a copy of 43 Order to Annamarie Trombetta 175 East 96th Street (12R) New York, NY 10128.(ne) (Entered: 04/07/2020) |
| 05/14/2020 | 44 | AFFIDAVIT OF SERVICE of Amended Complaint, Exhibits served on Worthpoint Corporation on 5/12/2020. Service was accepted by Jane Richardson, Process Specialist C/O CT Corporation Systems, as Registered Agent at the address of: 285 Culver St, Lawrenceville, GA 30046. Document filed by Annamarie Trombetta. (rjm) (Entered: 05/15/2020) |
| 05/14/2020 | 45 | PLAINTIFF'S PROOF OF SERVICE OF THE AMENDED COMPLAINT ON WILL SEIPPLE AND WORTHPOINT CORPORATION. Plaintiff, Annamarie Trombetta in Civil Action No: 18 Civ 0993–RA–HBP had duly served the Amended Complaint on Defendant William Seippel and WorthPoint Corporation.com on May 12, 2020 as per instructed by Judge Sarah L. Cave before May 21, 2020. Plaintiff, Annamarie Trombetta submits evidence of the Affidavit of Service Serial Number ESL–2020000435 by Floretta Fitzgerald of ESG Legal Services in Atlanta, Georgia. Please file the enclosed Affidavit of Service in the Plaintiff's case. Plaintiff Annamarie Trombetta requests that the chambers of The Honorable Sarah L. Cave United States Magistrate Judge e–mail or mail an |

| | | |
|---|---|---|
| | | acknowledgment of receipt of this information. Dated: May 13, 2020. Document filed by Annamarie Trombetta. (rjm) (Entered: 05/15/2020) |
| 05/29/2020 | 46 | NOTICE OF APPEARANCE by David Milton Hirschberg on behalf of Will Seipple, Worthpoint Corporation..(Hirschberg, David) (Entered: 05/29/2020) |
| 05/29/2020 | 47 | LETTER MOTION for Extension of Time to File Answer addressed to Magistrate Judge Sarah L. Cave from David M. Hirschberg dated 5/29/20. Document filed by Will Seipple, Worthpoint Corporation..(Hirschberg, David) (Entered: 05/29/2020) |
| 06/01/2020 | 48 | ORDER granting 47 Letter Motion for Extension of Time to Answer. Defendants WorthPoint Corporation and William Seippel's (collectively "WP") Letter–Motion for an extension of time (ECF No. 47) is GRANTED. WP is directed to respond to the Amended Complaint by Tuesday, June 30, 2020. The Clerk of Court is respectfully directed to close ECF No.47. Will Seipple answer due 6/30/2020; Worthpoint Corporation answer due 6/30/2020. (Signed by Magistrate Judge Sarah L Cave on 6/1/2020) (cf) (Entered: 06/01/2020) |
| 06/01/2020 | 49 | PLAINTIFF'S PRO SE PHONE CALL AND PLAINTIFF'S RESPONSE addressed to Magistrate Judge Sarah L. Cave from Annamarie Trombetta dated 5/31/2020 re: Plaintiff, Annamarie Trombetta in Civil Action No: 18 Civ 0993–RA–HBP was sent an e–maildated May 28, 2020 from Arnold P. Lutzker, attorney for Defendant Will Sieppel and WorthPoint Corporation. Document filed by Annamarie Trombetta. (Attachments: # 1 Letter Part 2, # 2 Letter Part 3). (mml) (Entered: 06/03/2020) |
| 06/19/2020 | 50 | **FILING ERROR – DEFICIENT PRO HAC VICE MOTION –** MOTION for Arnold P Lutzker to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–20340072. **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Worthpoint Corporation. (Attachments: # 1 Affidavit Affidavit and Certificate of Good Standing, # 2 Text of Proposed Order Proposed Order).(Lutzker, Arnold) Modified on 6/20/2020 (ad). (Entered: 06/19/2020) |
| 06/19/2020 | | **>>>NOTICE REGARDING DEFICIENT MOTION TO APPEAR PRO HAC VICE. Notice to RE–FILE Document No. 50 MOTION for Arnold P Lutzker to Appear Pro Hac Vice . Filing fee $ 200.00, receipt number ANYSDC–20340072. Motion and supporting papers to be reviewed by Clerk's Office staff.. The filing is deficient for the following reason(s): The applicants pro hac vice motion must include a sworn statement, i.e. a notarized affidavit and the certificate of good standing must be issued by the court or agency listed https://nysd.uscourts.gov/sites/default/files/2018–06/contact_certificate_of_good_standing.pdf; . Re–file the motion as a Corrected Motion to Appear Pro Hac Vice – attach the correct signed PDF – select the correct named filer/filers – attach valid Certificates of Good Standing issued within the past 30 days – attach Proposed Order. (ad) (Entered: 06/20/2020)** |
| 06/23/2020 | 51 | MOTION for Arnold P Lutzker to Appear Pro Hac Vice . **Motion and supporting papers to be reviewed by Clerk's Office staff.** Document filed by Worthpoint Corporation. (Attachments: # 1 Affidavit Affidavit in support of corrected motion, # 2 Exhibit Exhibit A Certificate of Good Standing, # 3 Text of Proposed Order Proposed Order).(Lutzker, Arnold) (Entered: 06/23/2020) |
| 06/23/2020 | | **>>>NOTICE REGARDING PRO HAC VICE MOTION. Regarding Document No. 51 MOTION for Arnold P Lutzker to Appear Pro Hac Vice . Motion and supporting papers to be reviewed by Clerk's Office staff.. Filing fee $ 200.00, receipt number ANYSDC–20340072 The document has been reviewed and there are no deficiencies. (ad) (Entered: 06/23/2020)** |
| 06/24/2020 | 52 | ORDER granting 51 Motion for Arnold P Lutzker to Appear Pro Hac Vice. IT IS HEREBY ORDERED that Applicant is admitted to practice Pro Hac Vice in the above entitled case in the United States District Court for the Southern District of New York. All attorneys appearing before this Court are subject to the Local Rules of this Court, including the Rules governing discipline of attorneys. So Ordered. (Signed by Magistrate Judge Sarah L Cave on 6/24/2020) (js) (Entered: 06/24/2020) |
| 06/24/2020 | 53 | NOTICE OF APPEARANCE by Joseph Vecchione DeMarco on behalf of Will Seipple, Worthpoint Corporation..(DeMarco, Joseph) (Entered: 06/24/2020) |
| 06/26/2020 | 54 | MOTION for Bond . Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 06/26/2020) |
| 06/26/2020 | 55 | MEMORANDUM OF LAW in Support re: 54 MOTION for Bond . . Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 06/26/2020) |

| 06/26/2020 | 56 | DECLARATION of Norb Novocin in Support re: 54 MOTION for Bond .. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 06/26/2020) |
| 06/26/2020 | 57 | DECLARATION of Marie Novocin in Support re: 54 MOTION for Bond .. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 06/26/2020) |
| 06/26/2020 | 58 | DECLARATION of Anderson J. Duff in Support re: 54 MOTION for Bond .. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 06/26/2020) |
| 06/29/2020 | 59 | MOTION for Disclosure . Document filed by Worthpoint Corporation..(Lutzker, Arnold) (Entered: 06/29/2020) |
| 06/29/2020 | 60 | MOTION to Dismiss . Document filed by Worthpoint Corporation. Responses due by 7/27/2020.(Lutzker, Arnold) (Entered: 06/29/2020) |
| 06/29/2020 | 61 | MEMORANDUM OF LAW in Support re: 60 MOTION to Dismiss . . Document filed by Worthpoint Corporation. (Attachments: # 1 Exhibit Declaration of William H. Seippel, # 2 Text of Proposed Order Proposed Order).(Lutzker, Arnold) (Entered: 06/29/2020) |
| 06/29/2020 | 62 | NOTICE of Notice to Pro Se Litigant re: 60 MOTION to Dismiss ., 61 Memorandum of Law in Support of Motion,. Document filed by Worthpoint Corporation..(Lutzker, Arnold) (Entered: 06/29/2020) |
| 06/29/2020 | 63 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 6/25/20 re: The purpose of contacting the Court, Judge Abrams and Judge Cave at this time is bring to attention pertinent facts regarding Attorney Anderson Duff. In Mr. Lutzker's Affidavit in Support of Motion for Admission, number five states, "I have neve been convicted of a felony." Information was sent to me regarding a prior conviction committed by Attorney Anderson Duff. This could be relevant to the professional record and moral qualifications of Mr. Anderson and his representations of the Nocins/Estate Auctions in this case. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit).(sc) (Entered: 06/29/2020) |
| 06/29/2020 | 64 | TELEPHONE CONFERENCE SCHEDULING ORDER: A Telephone Conference is scheduled for Friday, July 10, 2020, at 2:00 pm. During the conference, the parties must be prepared to discuss next steps in this case, including the Motion of Defendants Norb Novocin, Marie Novocin, and Estate Auctions, Inc. for Bond (ECF No. 54). The Parties are directed to call the Court conference line at 866–390–1828, access code 3809799, at the scheduled time. Defendants are directed to ensure that Ms. Annamarie Trombetta is aware of this order. Telephone Conference set for 7/10/2020 at 02:00 PM before Magistrate Judge Sarah L Cave. (Signed by Magistrate Judge Sarah L Cave on 6/29/2020) (nb) (Entered: 06/29/2020) |
| 07/01/2020 | 65 | LETTER addressed to Judge Ronnie Abrams from Anderson J. Duff dated July 1, 2020 re: Plaintiff's Recent Filing. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 07/01/2020) |
| 07/06/2020 | 66 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta re: PLAINTIFF'S REQUEST FOR RESCHEDULING TELECONFERENCE CALL FOR 7/10/20. Document filed by Annamarie Trombetta.(sc) (Entered: 07/06/2020) |
| 07/06/2020 | 67 | LETTER addressed to Magistrate Judge Sarah L. Cave from Arnold P Lutzker dated July 6 2020 re: Document 63. Document filed by Worthpoint Corporation..(Lutzker, Arnold) (Entered: 07/06/2020) |
| 07/06/2020 | 68 | PLAINTIFF'S FIRST NOTICE FOR DISCOVERY & INSPECTION. Document filed by Annamarie Trombetta. (sc) (Additional attachment(s) added on 7/6/2020: # 1 Original Signature) (sc). (Entered: 07/06/2020) |
| 07/06/2020 | 69 | PLAINTIFF'S FIRST NOTICE FOR DISCOVERY & INSPECTION. Document filed by Annamarie Trombetta.(sc) (Entered: 07/07/2020) |
| 07/07/2020 | | Mailed a copy of 40 Memorandum & Opinion, Set Deadlines to Annamarie Trombetta at 175 East 96th Street (12R) New York, NY 10128. As per request by plaintiff. (ta) (Entered: 07/07/2020) |
| 07/07/2020 | 70 | MEMO ENDORSEMENT on re: 66 Letter filed by Annamarie Trombetta. ENDORSEMENT: Plaintiff's Letter–Motion (ECF No. 66) is GRANTED. The parties' Telephone Conference is adjourned to Tuesday, July 14, 2020 at 10:00 am. The Parties are directed to call the Court conference line at 866–390–1828, access code 3809799, at the scheduled time. Defendants are directed to ensure that Ms. Annamarie Trombetta is aware of this order. During the conference, the Court will discuss Ms. Trombetta's responsibilities regarding the Motion for Bond (ECF No. 54) and Motion to Dismiss (ECF No. 60). (Telephone Conference set for 7/14/2020 at 10:00 AM before |

| | | |
|---|---|---|
| | | Magistrate Judge Sarah L Cave.) (Signed by Magistrate Judge Sarah L Cave on 7/7/2020) (rro) (Entered: 07/07/2020) |
| 07/09/2020 | 71 | PLAINTIFF'S PETITION.Document filed by Annamarie Trombetta.(yv) (Entered: 07/09/2020) |
| 07/13/2020 | 72 | PLAINTIFF'S RESPONSE TO DEFENDANT MARIE NOVICIN DECLARATION FOR PLAINTIFF TO POST A BOND, re: 57 Declaration in Support of Motion. Document filed by Annamarie Trombetta.(sc) (Main Document 72 replaced on 7/15/2020) (ne). (Entered: 07/13/2020) |
| 07/13/2020 | 73 | PLAINTIFF'S RESPONSE TO DEFENDANT NORB NOVICIN DECLARATION FOR PLAINTIFF TO POST A BOND, re: 56 Declaration in Support of Motion. Document filed by Annamarie Trombetta.(sc) (Main Document 73 replaced on 7/15/2020) (ne). (Entered: 07/13/2020) |
| 07/13/2020 | 74 | PLAINTIFF'S RESPONSE TO ATTORNEY ANDERSON J. DUFF'S DECLARATION FOR PLAINTIFF TO POST A BOND, re: 58 Declaration in Support of Motion. Document filed by Annamarie Trombetta.(sc) (Entered: 07/13/2020) |
| 07/13/2020 | 75 | PLAINTIFF'S MEMORANDUM OF LAW IN OPPOSITION OF DEFENDANTS NORB & MARIE NOVICIN'S MOTION REQUESTING AN ORDER REQUIRING PLAINTIFF TO POST A BOND, re: 54 MOTION for Bond . Document filed by Annamarie Trombetta. (sc) (Entered: 07/13/2020) |
| 07/14/2020 | | Amended Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 7/14/2020. Plaintiff Annamarie Trombetta appeared pro se. Attorney Anderson Josiah Duff appeared on behalf of Defendants Norb Novicin, Marie Novicin, and Estate Auctions, Inc. Defendants Norb Novocin and Marie Novocin also attended the conference. Attorney Arnold Paul Lutzker appeared on behalf of Defendants Worthpoint Corporation and William Seippel. (ne) Modified on 7/16/2020 (ne). (Entered: 07/14/2020) |
| 07/14/2020 | 76 | ORDER terminating 59 Motion for Disclosure. The Court rules as follows: 1. The EAI Defendants are directed to file a reply, if any, to Ms. Trombetta's opposition to the Bond Motion (ECF Nos. 7275) by Tuesday, July 21, 2020. 2. Ms. Trombetta is directed to file her opposition to the Motion to Dismiss by Tuesday, July 28, 2020. The Worthpoint Defendants are directed to file a reply, if any, by Tuesday, August 11, 2020. 3. Defendant Worthpoint Corporation's disclosure statement motion (ECF No. 59) is terminated as improperly filed. 4. Ms. Trombetta's discovery requests are unripe, the Court having not yet scheduled a case management conference or setting a pretrial schedule in this case. Accordingly, none of the Defendants need respond to them at this stage of the litigation. 5. Ms. Trombetta is directed to refile her motion to strike regarding ECF Nos. 63 and 71. If Ms. Trombetta's motion to strike does not address Attorney Duff's concerns about those documents, he may file a letter–motion to strike the offending portions of the filings. 6. Ms. Trombetta's request to overturn the Court's order granting Attorney Lutzker motion to appear pro hac vice is DENIED. The Clerk of Court is respectfully directed to close ECF No. 59. Chambers has mailed a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 7/14/20) Copies Mailed By Chambers to Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. (yv) (Entered: 07/14/2020) |
| 07/14/2020 | | Set/Reset Deadlines as to 60 MOTION to Dismiss . Responses due by 7/28/2020, Replies due by 8/11/2020. (yv) (Entered: 07/14/2020) |
| 07/14/2020 | | Mailed a copy of 76 Order on Motion for Disclosure to Annamarie Trombetta 175 East 96th Street (12R) New York, NY 10128.(ne) (Entered: 07/15/2020) |
| 07/14/2020 | 78 | MOTION TO STRIKE STATEMENT & RESPONSE TO LETTER DATED 7/1/20 BY ATTORNEY ANDERSON DUFF, re: to Strike Document No. 65 . Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit, # 2 Exhibit).(sc) (Entered: 07/15/2020) |
| 07/15/2020 | 77 | ORDER: Today, July 15, 2020, the Court received an email from Attorney Anderson Duff, counsel to Defendants Norb Nocin, Marie Novocin, and Estate Auctions, Inc. (the EAI Defendants), copying all parties and requesting that ECF Nos. 72 and 73 be stricken from the docket with redacted versions filed in their stead because both filings contain information that should not be on the public docket. The Court having reviewed both entries GRANTS EAI Defendants' request to strike ECF Nos. 72 and 73 and file the attached redacted versions in their place. Chambers has stricken and replaced ECF Nos. 72 and 73. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. (Signed by Magistrate Judge Sarah L Cave on 7/15/2020) (ne) Transmission to Docket Assistant Clerk for processing. (Entered: 07/15/2020) |
| 07/15/2020 | | Mailed a copy of 77 Order, to Annamarie Trombetta at 175 East 96th Street (12R), New York, NY 10128. (dsh) (Entered: 07/15/2020) |

| 07/15/2020 | 79 | LETTER addressed to Magistrate Judge Sarah L. Cave from Arnold P Lutzker dated 07/15/2020 re: Minute Entry of July 14, 2020. Document filed by Worthpoint Corporation..(Lutzker, Arnold) (Entered: 07/15/2020) |
|---|---|---|
| 07/16/2020 | 80 | MEMO ENDORSEMENT on re: 79 Letter filed by Worthpoint Corporation. ENDORSEMENT: Defendants Worthpoint Corporation and William Seippel's request to remove Worthpoint.com and Jason Packer from the case caption as defendants (ECF No. 79) is GRANTED. The Clerk of Court is respectfully directed to (1) remove Worthpoint.com and Jason Parker from the case caption; (2) update the July 14, 2020 Minute Entry to read as quoted below; and (3) mail a copy of this order to Ms. Trombetta at the address below. "Amended Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 7/14/2020. Plaintiff Annamarie Trombetta appeared pro se. Attorney Anderson Josiah Duff appeared on behalf of Defendants Norb Novicin, Marie Novicin, and Estate Auctions, Inc. Defendants Norb Novocin and Marie Novocin also attended the conference. Attorney Arnold Paul Lutzker appeared on behalf of Defendants Worthpoint Corporation and William Seippel." Mail To: Annamarie Trombetta 175 East 96th Street (12R) New York, NY 10128. (Jason Packer (Employee at Worthpoint Corporation) and Worthpoint.com terminated.) (Signed by Magistrate Judge Sarah L Cave on 7/16/2020) (ne) Transmission to Docket Assistant Clerk for processing. (Entered: 07/16/2020) |
| 07/16/2020 | | Mailed a copy of 80 Memo Endorsement, Add and Terminate Parties, to Annamarie Trombetta at 175 East 96th Street (12R), New York, NY 10128. (dsh) (Entered: 07/16/2020) |
| 07/16/2020 | 81 | MEMO ENDORSED ORDER granting 78 Motion to Strike docket entry and document 63 Letter,, filed by Annamarie Trombetta, 71 Petition (Other) filed by Annamarie Trombetta from the record. ENDORSEMENT: Plaintiff Annamarie Trombetta's motion to strike one sentence regarding Attorney Anderson Duff (ECF No. 78) is GRANTED. In accordance with the Court's July 14, 2020 Order (ECF No. 76), Attorney Duff is directed to file, by Thursday, July 23, 2020, a motion to strike specifying what portions of ECF Nos. 63 and 71 should be redacted, including the sentence highlighted by Ms. Trombetta in ECF No. 78, and attaching redacted versions of both filings. The Clerk of Court is respectfully directed to close ECF No. 78 and mail a copy of this order to Ms. Trombetta at the address below. Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO–ORDERED. (Signed by Magistrate Judge Sarah L Cave on 7/16/20) (yv) Transmission to Docket Assistant Clerk for processing. (Entered: 07/16/2020) |
| 07/17/2020 | | Mailed a copy of 81 Order on Motion to Strike, to Annamarie Trombetta at 175 East 96th Street (12R), New York, NY 10128. (dsh) (Entered: 07/17/2020) |
| 07/21/2020 | 82 | REPLY MEMORANDUM OF LAW in Support re: 54 MOTION for Bond . . Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 07/21/2020) |
| 07/21/2020 | 83 | DECLARATION of Marie Novocin in Support re: 54 MOTION for Bond .. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 07/21/2020) |
| 07/21/2020 | 84 | DECLARATION of Anderson J. Duff in Support re: 54 MOTION for Bond .. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C).(Duff, Anderson) (Entered: 07/21/2020) |
| 07/21/2020 | 85 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta dated 7/21/20 re: PLAINTIFF'S REQUEST FOR AN EXTENSION TO DEFENDANT'S RESPONSES BY ATTORNEY ARNOLD P. LUTZKER. Document filed by Annamarie Trombetta..(sc) (Entered: 07/22/2020) |
| 07/23/2020 | 86 | MEMO ENDORSEMENT on re: 85 Letter. ENDORSEMENT: Plaintiff Annamarie Trombetta's Letter–Motion (ECF No. 85) is GRANTED. Ms. Trombetta is directed to file her response to Defendants William Seippel and Worthpoint Corporation's (the "Worthpoint Defendants") Motion to Dismiss (ECF No. 60) by Tuesday, August 4, 2020. The Worthpoint Defendants are directed to file their reply, if any, by Tuesday, August 18, 2020. Ms. Trombetta is notified that Defendants Norb Novocin, Marie Novocin, and Estate Auctions, Inc. are not required to respond to the Worthpoint Defendants' Motion to Dismiss. The Clerk of Court is respectfully directed to mail a copy of this order to Ms. Trombetta at the address below. Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128 (Set Deadlines/Hearing as to 60 MOTION to Dismiss: Responses due by 8/4/2020, Replies due by 8/18/2020.) (Signed by Magistrate Judge Sarah L Cave on 7/23/2020) (jwh) Transmission to Docket Assistant Clerk for processing. (Entered: 07/23/2020) |
| 07/23/2020 | | Mailed a copy of 86 Memo Endorsement, Set Motion and R&R Deadlines/Hearings, to Annamarie Trombetta at 175 East 96th Street (12R), New York, NY 10128. (dsh) (Entered: 07/23/2020) |

| | | |
|---|---|---|
| 07/28/2020 | 87 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 7/28/20 re: PLAINTIFF'S REQUEST FOR YOUR HONOR'S ADVICE & DIRECTION REGARDING THE UNSIGNED SUMMONS & AMENDED COMPLAINT AND RULE 56. Document filed by Annamarie Trombetta. (Attachments: # 1 Main Document, # 2 Main Document, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(sc) (Entered: 07/29/2020) |
| 07/30/2020 | 88 | ORDER: re: 87 Letter, filed by Annamarie Trombetta, In response to Plaintiff Annamarie Trombetta's request for direction (ECF No. 87), the Court notes that while it is mindful of Ms. Trombetta's pro se status, it cannot give her legal advice. Ms. Trombetta must seek legal advice from a retained attorney or may use one of the free services the Court has previously directed her to contact. The first is the New York Legal Assistance Group. Additional information can be found online at nylag.org; by calling 212−613−500; emailing info@nylag.org; or visiting in person at 7 Hanover Square, 18th Floor, New York, New York 10004. The second is the United States District Court for the Southern District of New York's Pro Se Intake Unit. Additional information can be found online at nysd.uscourts.gov/prose; by calling at 212−805−0175; visiting in person at 500 Pearl Street, Room 200, New York, New York 10007; or emailing Temporary_Pro_Se_Filing@nysd.uscourts.gov. Ms. Trombetta is notified that the SDNY Pro Se Intake Unit will only temporarily accept emails as a response to the COVID−19 pandemic and will cease accepting emails once the pandemic subsides. In addition, Ms. Trombetta is strongly encouraged to consent to receiving electronic service of case activity through notifications sent by email from the Court's Electronic Case Filing system by submitting the Consent to Electronic Service form found online at https://nysd.uscourts.gov/forms/consent−electronic−service−prose−cases. Consenting to electronic service will allow her to receive Court orders and case filings more quickly via email instead of post mail. If Ms. Trombetta requires additional time in preparing her responses, she may seek such extensions. The Court has repeatedly informed Ms. Trombetta that she will need to produce to the Defendants any discovery that she has in her possession during the discovery phase of this litigation. To the extent she wants to incorporate information learned from such discovery into her opposition to the pending motion to dismiss (ECF No. 60), she may do so in writing in the opposition, but should not submit the recording to the Court. In addition, any argument she wants to make against the motion to dismiss should be included in her opposition to the motion to dismiss, due August 4, 2020. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Responses due by 8/4/2020 (Signed by Magistrate Judge Sarah L. Cave on 7/30/2020) (rj) Transmission to Docket Assistant Clerk for processing. (Entered: 07/30/2020) |
| 07/31/2020 | | Mailed a copy of 88 Order, Set Deadlines to Annamarie Trombetta at 175 East 96th Street (12R), New York, NY 10128. (kh) (Entered: 07/31/2020) |
| 07/31/2020 | 89 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 7/30/20 re: PLAINTIFF'S RESPONSE TO JUDGE CAVE'S ANSWER TO PLAINTIFF'S 7/28/20 FILED LETTER. Document filed by Annamarie Trombetta.(sc) (Additional attachment(s) added on 7/31/2020: # 1 Exhibit) (sc). (Entered: 07/31/2020) |
| 08/03/2020 | 90 | PLAINTIFF'S PETITION Document filed by Annamarie Trombetta..(ks) Modified on 8/3/2020 (ks). (Entered: 08/03/2020) |
| 08/05/2020 | 91 | PLAINTIFF'S RESPONSES TO DEFENDANT'S NOTICE TO PRO SE LITIGANT IN OPPOSITION OF DEFENDANT'S MOTION TO DISMISS AND MOTION FOR SUMMARY JUDGMENT. Document filed by Annamarie Trombetta. (Attachments: # 1 Main Document)(sc) (Entered: 08/05/2020) |
| 08/05/2020 | 92 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 8/3/20 re: PLAINTIFF'S REQUEST FOR AN EXTENSION TO RESPOND TO DEFENDANT ATTORNEY ANDERSON DUFF'S RESPONSES TO THE ORDER FOR PLAINTIFF TO POST A BOND. Document filed by Annamarie Trombetta.(sc) (Entered: 08/05/2020) |
| 08/05/2020 | 93 | PLAINTIFF'S OPPOSITION RESPONSES TO DEFENDANT WORTHPOINT CORP. AND WILL SEIPPEL'S MEMORANDUM OF LAW IN OPPOSITION OF DEFENDANTS' MOTION TO DISMISS, re: 60 MOTION to Dismiss . Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit, # 24 Exhibit, # 25 Exhibit, # 26 Exhibit, # 27 Exhibit, # 28 Exhibit, # 29 Exhibit, # 30 Exhibit, # 31 Exhibit, # 32 Exhibit, # 33 Exhibit, # 34 Exhibit).(sc) (Entered: 08/05/2020) |

| | | |
|---|---|---|
| 08/06/2020 | 94 | MEMO ENDORSEMENT on re: 92 Letter, filed by Annamarie Trombetta. ENDORSEMENT: Plaintiff Annamarie Trombetta's request for an extension (ECF No. 92) is DENIED as moot. Ms. Trombetta already filed her opposition to the Bond Motion (ECF Nos. 54–57), (see ECF Nos. 72–75), and the EAI Defendants filed their reply (ECF Nos. 82–84). The Bond Motion is fully briefed and the Court will rule on it in due course. The Clerk of Court is respectfully directed to mail a copy of this order to Ms. Trombetta at the address below. Annamarie Trombetta 175 East 96th Street (12R) New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 8/6/2020) (jca) Transmission to Docket Assistant Clerk for processing. (Entered: 08/06/2020) |
| 08/07/2020 | | Mailed a copy of 94 Memo Endorsement, to Annamarie Trombetta at 175 East 96th Street (12R), New York, NY 10128. (dsh) (Entered: 08/07/2020) |
| 08/07/2020 | | SUMMONS ISSUED as to Will Seipple. (dsh) (Entered: 08/07/2020) |
| 08/07/2020 | | SUMMONS ISSUED as to Worthpoint Corporation. (dsh) (Entered: 08/07/2020) |
| 08/07/2020 | 96 | PLAINTIFF'S SECOND RESPONSE TO ATTORNEY'S ANDERSON J. DUFF'S DECLARATION FOR PLAINTIFF TO POST A BOND. Document filed by Annamarie Trombetta. (sc) (Entered: 08/12/2020) |
| 08/11/2020 | 95 | PLAINTIFF'S REQUEST FOR YOUR HONOR'S ADVICE AND DIRECTION REGARDING THE UNSIGNED SUMMONS & AMENDED COMPLAINT AND RULE 56. Document filed by Annamarie Trombetta. (yv) (Entered: 08/11/2020) |
| 08/12/2020 | 97 | MEMO ENDORSEMENT on re: 95 Remark filed by Annamarie Trombetta. ENDORSEMENT: The Court notes receipt of Plaintiff Annamarie Trombetta's filing (ECF No. 95) by post mail to Chambers. This filing is a duplicate of Ms. Trombetta's filing at ECF No. 87, which the Court ruled on at ECF No. 88. Accordingly, no action is needed with respect to ECF No. 95. Ms. Trombetta is reminded that unless requested, she need not mail filings to Chambers. Her communications with the Court must go through the Pro Se Intake Unit. The Clerk of Court is respectfully directed to mail a copy of this order to Ms. Trombetta at the address below. Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO–ORDERED. (Signed by Magistrate Judge Sarah L Cave on 8/12/20) (yv) Transmission to Docket Assistant Clerk for processing. (Entered: 08/12/2020) |
| 08/12/2020 | | Mailed a copy of 97 Memo Endorsement, to Annamarie Trombetta at 175 East 96th Street (12R), New York, NY 10128. (dsh) (Entered: 08/12/2020) |
| 08/13/2020 | 98 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta dated 8/13/20 re: "PLAINTIFF'S DENIED REQUEST FOR WAIVER OF THE SERVICE OF SUMMONS TO AMENDED COMPLAINT TO DEFENDANT'S ATTORNEY ARNOLD LUTZKER WILL SEIPPEL & WORTHPOINT CORPORATION. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit).(sc) (Entered: 08/13/2020) |
| 08/18/2020 | 99 | REPLY MEMORANDUM OF LAW in Support re: 60 MOTION to Dismiss . . Document filed by Worthpoint Corporation..(Lutzker, Arnold) (Entered: 08/18/2020) |
| 08/20/2020 | 100 | PLAINTIFF'S REQUEST(Motion)FOR YOUR HONOR TO DIRECT ATTORNEY ARNOLD R. LUTZKER TO FORWARD RESPONSES TO THE PLAINTIFF AND TO REVIEW PLAINTIFF'S ATTEMPTS FOR PROPER SERVICE OF THE SUMMONS & COMPLAINT. Document filed by Annamarie Trombetta.(sc) (Additional attachment(s) added on 8/20/2020: # 1 main document) (sc). (Additional attachment(s) added on 8/20/2020: # 2 Exhibit) (sc). (Entered: 08/20/2020) |
| 08/21/2020 | 101 | MEMO ENDORSEMENT granting 100 Motion to Direct. ENDORSEMENT: Plaintiff Annamarie Trombetta's Letter–Motion (ECF No. 100) is GRANTED. Attorney Arnold P. Lutzker is directed to email Defendants Worthpoint Corporation and Will Seippel's Reply (ECF No. 99) to Ms. Trombetta at her email address listed below. The Clerk of Court is respectfully directed to close ECF No. 100. (Signed by Magistrate Judge Sarah L Cave on 8/21/2020) (cf) Modified on 8/21/2020 (cf). (Entered: 08/21/2020) |
| 09/04/2020 | 102 | PLAINTIFF'S SECOND RESPONSE TO DEFENDANT WORTHPOINT CORP. & WILL SEIPPEL'S MEMORANDUM OF LAW IN OPPOSITION OF DEFENDANT'S MOTION TO DISMISS PLAINTIFF'S CASE, re: 60 MOTION to Dismiss . Document filed by Annamarie Trombetta.(sc) (Entered: 09/04/2020) |
| 09/04/2020 | 103 | PLAINTIFF'S OPPOSITION RESPONSES TO DEFENDANT WORTHPOINT CORP. & WILL SEIPPEL'S MEMORANDUM OF LAW IN OPPOSITION OF DEFENDANTS' MOTION TO DISMSS. Document filed by Annamarie Trombetta. (sc) (Entered: 09/04/2020) |

| | | |
|---|---|---|
| 09/04/2020 | 104 | PLAINTIFF'S PROOF OF AFFIDAVITS TO DEFENDANT WORTHPOINT CORP. & TO ATTORNEY ARNOLD LUTZKER BY ESL LEGAL SERVICES SAME DAY PROCESS SERVERS CERTIFIED MAILING BY THE PLAINTIFF(Please find attachments for the Service of a Summons and Operative Amended Complaints to Will Seippel and Worth Point Corporation as indicated). Document filed by Annamarie Trombetta. (sc) (Entered: 09/07/2020) |
| 09/11/2020 | | ***DELETED DOCUMENT. Deleted document number 105 Letter. The document was incorrectly filed in this case. (sc) (Entered: 09/11/2020) |
| 09/11/2020 | 105 | SUMMONS RETURNED EXECUTED. Summons and Complaint served. Service was accepted by Will Seippel. Service was also made by Mail. Document filed by Annamarie Trombetta. (Attachments: # 1 Return of Service)(sc) (Entered: 09/11/2020) |
| 09/11/2020 | 106 | SUMMONS RETURNED EXECUTED. Summons and Complaint, served. Service was made by Cert. Mail(see Return Receipt). Document filed by Annamarie Trombetta. (Attachments: # 1 Return of Service)(sc) (Entered: 09/11/2020) |
| 09/16/2020 | 107 | MOTION to Quash Summonses issued 8/7/2020 . Document filed by Worthpoint Corporation. Return Date set for 10/14/2020 at 11:59 PM. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order Proposed Order, # 3 Notice to Pro Se Litigant).(Lutzker, Arnold) (Entered: 09/16/2020) |
| 09/16/2020 | 108 | MOTION to Strike Document No. [Documents 102 and 103] . Document filed by Worthpoint Corporation. Responses due by 10/14/2020 (Attachments: # 1 Memorandum, # 2 Text of Proposed Order Proposed Order, # 3 Notice to Pro Se Litigant).(Lutzker, Arnold) (Entered: 09/16/2020) |
| 09/21/2020 | | SUMMONS ISSUED as to Will Seipple. (dsh) (Entered: 09/21/2020) |
| 09/21/2020 | | SUMMONS ISSUED as to Worthpoint Corporation. (dsh) (Entered: 09/21/2020) |
| 09/22/2020 | 109 | PLAINTIFF'S REQUESTS THE COURT OF CLERK TO CORRECT THE SPELLING OF DEFENDANT WILLIAM SEIPPEL'S NAME & WORTHPOINT CORPORATION ON NEW SUMMONS. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit) (sc) (Entered: 09/22/2020) |
| 09/24/2020 | 110 | ORDER. Because the WorthPoint Defendants Motion to Quash (ECF No. 107) and Motion to Strike (ECF No. 108) are intertwined with the Motion to Dismiss, Judge Abrams will decide them when ruling on the Motion to Dismiss. Accordingly, no summonses shall be issued in this case pending Judge Abrams's decision on the Motion to Dismiss. The Clerk of Court is respectfully directed to mark ECF No. 36 as the "Operative Amended Complaint." (See ECF No. 40 at 1 n.2, 14 (construing ECF No. 36 as Ms. Trombetta's proposed amended complaint and deeming it to be the operative amended complaint). In addition, the Clerk of Court is respectfully directed to update the case caption to reflect the correct spelling of the parties' names as detailed below: 1. Plaintiff: Annamarie Trombetta 2. Defendants: Norb Novocin; Marie Novocin; Estate Auctions, Inc.; WorthPoint Corporation; and William Seippel. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 9/24/20) (yv) Transmission to Docket Assistant Clerk for processing. (Entered: 09/25/2020) |
| 09/25/2020 | | Mailed a copy of 110 Order, to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (dsh) (Entered: 09/25/2020) |
| 09/25/2020 | 111 | PLAINTIFF'S MOTION FOR A TIME EXTENSION TO SERVE & FILE PLAINTIFF'S AMENDED COMPLAINT UPON DEFENDANT WILLIAM SEIPPEL & WORTHPOINT CORPORATION DUE TO COVID & CLERICAL IMPEDIMENTS, re: 36 Response in Opposition to Motion. Document filed by Annamarie Trombetta. (Attachments: # 1 Main Document, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(sc) (Entered: 09/25/2020) |
| 09/28/2020 | 112 | ORDER denying without prejudice to renewal 111 Letter Motion for Extension of Time to Amend. Accordingly, Ms. Trombetta's Letter–Motion for an extension of time to serve the OAC (ECF No. 111) is DENIED without prejudice to renew after the Honorable Ronnie Abrams rules on the Motion to Dismiss. The Clerk of Court is respectfully directed to close ECF No. 111 and mail a copy of this Order to Ms. Trombetta at the address below. (As further set forth in this Order.) (Signed by Magistrate Judge Sarah L Cave on 9/28/2020) (cf) Transmission to Docket Assistant Clerk for processing. (Entered: 09/28/2020) |
| 09/28/2020 | | Mailed a copy of 112 Order on Motion for Extension of Time to Amend, to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (dsh) (Entered: 09/28/2020) |

| | | |
|---|---|---|
| 10/14/2020 | 113 | PLAINTIFF'S OPPOSITION TO DEFENDANT WORTHPOINT CORPORATION & WILLIAM SEIPPEL'S MOTION TO STRIKE THE PLAINTIFF'S SUR–REPLY re: 108 MOTION to Strike Document No. [Documents 102 and 103] . Document filed by Annamarie Trombetta. (sc) (Entered: 10/15/2020) |
| 10/14/2020 | 114 | PLAINTIFF'S REQUEST TO SUBMIT 2/3/16 PHONE RECORDING WITH WORTHPOINT WEBMASTER GREGORY WATKINS. Document filed by Annamarie Trombetta. (sc) (Entered: 10/15/2020) |
| 10/21/2020 | 115 | REPLY MEMORANDUM OF LAW in Support re: 108 MOTION to Strike Document No. [Documents 102 and 103] . . Document filed by WorthPoint Corporation..(Lutzker, Arnold) (Entered: 10/21/2020) |
| 10/21/2020 | 116 | OPPOSITION BRIEF re: 114 Remark . Document filed by WorthPoint Corporation..(Lutzker, Arnold) (Entered: 10/21/2020) |
| 10/21/2020 | 117 | PLAINTIFF'S FOLLOW UP REGARDING REQUEST TO SUBMIT RECORDING. Document filed by Annamarie Trombetta. (Attachments: # 1 Main Document Signature, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit) (sc) (Entered: 10/22/2020) |
| 10/22/2020 | 118 | PLAINTIFF'S LAST RESPONSE TO DEFENDANT'S MOTION TO STRIKE PLAINTIFF'S SUR–REPLY, re: 108 MOTION to Strike Document No. [Documents 102 and 103] . Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit, # 2 Exhibit).(sc) (Entered: 10/23/2020) |
| 10/23/2020 | 119 | ORDER. In light of the Court's clear instruction that Plaintiff "should not submit the recording to the Court" (ECF No. 88), Plaintiff's Call Application is DENIED. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 10/23/20) (yv) Transmission to Docket Assistant Clerk for processing. (Entered: 10/23/2020) |
| 10/23/2020 | | Mailed a copy of 119 Order, to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (dsh) (Entered: 10/23/2020) |
| 10/26/2020 | 120 | OPPOSITION BRIEF re: 118 Response to Motion, . Document filed by WorthPoint Corporation..(Lutzker, Arnold) (Entered: 10/26/2020) |
| 10/29/2020 | 121 | ORDER DENYING MOTION FOR BOND WITHOUT PREJUDICE denying without prejudice 54 Motion for Bond. The Bond Motion is DENIED without prejudice. The Clerk of Court is respectfully directed to close ECF No. 54 and to mail a copy of this Order to Plaintiff at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt. 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 10/29/20) (yv) Transmission to Docket Assistant Clerk for processing. (Entered: 10/29/2020) |
| 10/29/2020 | | Mailed a copy of 121 Order on Motion for Bond, to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (dsh) (Entered: 10/29/2020) |
| 11/06/2020 | 122 | PLAINTIFF'S OBJECTION & OPPOSITION TO DEFENDANT WILL SEIPPEL AND WORTHPOINT'S OPPOSITION TO PLAINTIFF'S REQUEST TO SUBMIT SUPPLEMENTAL PLEADINGS, re: 120 Opposition Brief. Document filed by Annamarie Trombetta. (Attachments: # 1 Main Document)(sc) (Entered: 11/06/2020) |
| 11/23/2020 | 123 | MEMORANDUM OPINION & ORDER re: 91 MOTION for Summary Judgment. filed by Annamarie Trombetta, 60 MOTION to Dismiss . filed by WorthPoint Corporation, 108 MOTION to Strike Document No. [Documents 102 and 103] . filed by WorthPoint Corporation, 107 MOTION to Quash Summonses issued 8/7/2020 . filed by WorthPoint Corporation. For the foregoing reasons, the Court DENIES the motion to dismiss under Rule 12(b)(2), 12(b)(4), or 12(b)(5), DENIES the motion to quash summons, and GRANTS Trombetta a sixty day extension to serve process. The Clerk of Court is respectfully directed to terminate the motion at Docket Number 108 and to reissue the summons so that Plaintiff may have an opportunity to properly serve the Worthpoint Defendants. SO ORDERED. (Signed by Judge Ronnie Abrams on 11/23/2020) (kv) Transmission to Pro Se Assistants for processing. (Entered: 11/23/2020) |
| 11/24/2020 | 124 | AMENDED MEMORANDUM OPINION & ORDER: For the foregoing reasons, the Court DENIES the motion to dismiss under Rule 12(b)(2), 12(b)(4), or 12(b)(5), DENIES the motion to quash summons, and GRANTS Trombetta a sixty day extension to serve process. The Clerk of Court is respectfully directed to terminate the motion at Docket Number 108 and to reissue the summons so that Plaintiff may have an opportunity to properly serve the Worthpoint Defendants. SO |

| | | |
|---|---|---|
| | | ORDERED. (Signed by Judge Ronnie Abrams on 11/24/2020) (kv) Transmission to Pro Se Assistants for processing. (Entered: 11/24/2020) |
| 12/03/2020 | | AMENDED SUMMONS ISSUED as to William Seippel. (dsh) (Entered: 12/03/2020) |
| 12/03/2020 | | AMENDED SUMMONS ISSUED as to WorthPoint Corporation. (dsh) (Entered: 12/03/2020) |
| 12/14/2020 | 125 | DEFENDANT WILLIAM SEIPPEL'S RESPONSE TO PLAINTIFF REQUEST TO SIGN WAIVER OF THE SERVCE OF SUMMONS ADDITIONALLY PLAINTIFF'S REQUEST. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit).(sc) Modified on 12/15/2020 (ne). (Entered: 12/14/2020) |
| 12/16/2020 | | AMENDED SUMMONS REISSUED as to William Seippel on 12/15/20. (kh) (Entered: 12/16/2020) |
| 12/18/2020 | 126 | ORDER: Accordingly, the Court will permit Trombetta to effectuate service by affixing the sealed summons and amended complaint to the door of Defendants' "actual place of business, dwelling place or usual place of abode" and mailing these documents to Defendants as well. The deadline for Trombetta to properly effectuate service remains unchanged. As the Court stated in its November 23, 2020 opinion and order, if Trombetta fails to properly effectuate service by January 21, 2021, the action will be dismissed as to the Defendants Sieppel and Worthpoint. See Dkt. 124 at 56. No further extensions will be given. Id. at 5. The Court would also like to remind Ms. Trombetta that free legal assistance may be available with the New York Legal Assistance Group, a free legal clinic independent of the court, which can be reached at (212) 613–500 or info@nylag.org. The Clerk of Court is respectfully directed to mail a copy of this order to the plaintiff. (Signed by Judge Ronnie Abrams on 12/18/2020) (jwh) Transmission to Docket Assistant Clerk for processing. (Entered: 12/18/2020) |
| 12/21/2020 | 127 | MOTION for Reconsideration re; 126 Order,,,, 125 Response, . Document filed by WorthPoint Corporation. Return Date set for 1/4/2021 at 11:59 PM. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order).(Lutzker, Arnold) (Entered: 12/21/2020) |
| 12/21/2020 | 128 | MOTION for Attorney Fees . Document filed by WorthPoint Corporation. Return Date set for 1/3/2022 at 11:59 PM. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order).(Lutzker, Arnold) (Entered: 12/21/2020) |
| 12/22/2020 | | Mailed a copy of 126 Order to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (kh) (Entered: 12/22/2020) |
| 12/23/2020 | 129 | ORDER: denying 127 Motion for Reconsideration ; denying 128 Motion for Attorney Fees. The Court has considered the arguments raised in the Worthpoint Defendants' December 21 motion for reconsideration, see Dkt. 127, but nonetheless denies the motion. Furthermore, the Court does not interpret Trombetta's December 14 letter as a motion for sanctions, see Dkt. 125, and so the Worthpoint Defendants are not entitled to attorneys' fees pursuant to Rule 11(c)(2), which authorizes a court to award attorneys' fees and costs to the prevailing party of a sanctions motion. See Fed. R. Civ. P. 11(c)(2). The motion for attorneys' fees is thus denied. See Dkt. 128. SO ORDERED. (Signed by Judge Ronnie Abrams on 12/23/2020) (ama) (Entered: 12/23/2020) |
| 12/29/2020 | 130 | LETTER MOTION for Extension of Time addressed to Magistrate Judge Sarah L. Cave from Arnold P Lutzker dated 12/29/20. Document filed by WorthPoint Corporation..(Lutzker, Arnold) (Entered: 12/29/2020) |
| 12/30/2020 | 131 | ORDER: granting 130 Letter Motion for Extension of Time. Defendants' Letter–Motion requesting an extension of time to answer the complaint (ECF No. 130) is GRANTED, and Defendants' deadline to answer the complaint is EXTENDED to Friday, January 29, 2021. The Clerk of Court is respectfully directed to close ECF No. 130 and to mail a copy of this order to Plaintiff pro se Trombetta at the address below. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 12/30/2020) (ama) Transmission to Docket Assistant Clerk for processing. (Entered: 12/30/2020) |
| 12/30/2020 | | Set/Reset Deadlines: William Seippel answer due 1/29/2021; WorthPoint Corporation answer due 1/29/2021. (ama) (Entered: 12/30/2020) |
| 12/30/2020 | | Mailed a copy of 131 Order on Motion for Extension of Time, to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (dsh) (Entered: 12/30/2020) |
| 01/05/2021 | 132 | PLAINTIFF'S PROOF(Certificate) OF U.S. POSTAL CERTIFIED MAILING TO DEFENDANT WILLIAM SEIPPEL AND ATTORNEY ARNOLD P. LUTZKER of Summons & Complaint; |

| | | |
|---|---|---|
| | | served on William Seippel, and Arnold P. Lutzker, Attorney on 12/21/20. Service was made by Cert. Mail. Document filed by Annamarie Trombetta. (sc) (Entered: 01/06/2021) |
| 01/15/2021 | 133 | PLAINTIFF'S AFFIDAVITS OF SERVICE VIA U.S. POSTAL CERTIFIED DELIVERIES TO WILLIAM SEIPPEL & ATTORNEY ARNOLD P. LUTZKER, ADDITIONALLY AFFIDAVITS BY ESL LEGAL SERVICES PROCESS SERVER IN ATLANTA, GEORGIA. Document filed by Annamarie Trombetta. (Attachments: # 1 Affidavit Signature, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit) (sc) (Entered: 01/15/2021) |
| 01/15/2021 | 134 | NOTICE of Substitution of Attorney. Old Attorney: Joseph V. DeMarco and David M. Hirschberg, New Attorney: Evan S. Fensterstock, Address: Fensterstock, P.C., 200 Vesey Street, 24th Floor, New York, New York, USA 10281, 212–859–5026. Document filed by William Seippel, WorthPoint Corporation..(Fensterstock, Evan) (Entered: 01/15/2021) |
| 01/15/2021 | 135 | NOTICE OF APPEARANCE by Evan Steele Fensterstock on behalf of William Seippel, WorthPoint Corporation..(Fensterstock, Evan) (Entered: 01/15/2021) |
| 01/19/2021 | 136 | ORDER re: 133 Remark, filed by Annamarie Trombetta. On January 15, 2021, Plaintiff filed an affidavit of service, averring that she had successfully served process on Defendants William Sieppel and Worthpoint Corporation. See Dkt. 133. Defendants William Sieppel and Worthpoint Corporation are therefore ordered to notify the Court whether they intend to challenge the sufficiency of this service of process. They shall do so no later than January 22, 2021. If they do not intend to challenge the sufficiency of this service of process, then they shall also inform the Court whether (1) they intend to file another motion to dismiss for failure to state a claim or (2) they will continue to rely on those portions of their June 29, 2020 motion to dismiss that address their Rule 12(b)(6) argument. See Dkt. 60. SO ORDERED. (Signed by Judge Ronnie Abrams on 1/19/2021) (kv) (Entered: 01/19/2021) |
| 01/22/2021 | 137 | NOTICE of Defendants Response to Court Order Doc. 136 re: 136 Order,,,,. Document filed by WorthPoint Corporation..(Lutzker, Arnold) (Entered: 01/22/2021) |
| 01/27/2021 | 138 | PROPOSED ORDER FOR SUBSTITUTION OF ATTORNEY. Document filed by William Seippel, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 01/27/2021) |
| 01/27/2021 | 139 | NOTICE OF APPEARANCE by Michael Barer on behalf of William Seippel, WorthPoint Corporation..(Barer, Michael) (Entered: 01/27/2021) |
| 01/27/2021 | 140 | NOTICE OF APPEARANCE by Michael Barer on behalf of William Seippel, WorthPoint Corporation..(Barer, Michael) (Entered: 01/27/2021) |
| 01/27/2021 | 141 | NOTICE OF APPEARANCE by Jana A. Slavina Farmer on behalf of William Seippel, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 01/27/2021) |
| 01/28/2021 | 142 | STIPULATION AND ORDER OF SUBSTITUTION OF COUNSEL, IT IS HEREBY STIPULATED AND AGREED, by and between the undersigned counsel and pursuant to Local Civil Rule 1.4, that the law firm of Wilson Elser Moskowitz Edelman & Dicker LLP, is hereby substituted in the place and stead of Fensterstock, P.C. as counsel of record for defendants William Seippel and WorthPoint Corporation in the above–captioned action. SO ORDERED. ( Attorney Evan Steele Fensterstock terminated.) (Signed by Magistrate Judge Sarah L Cave on 1/28/21) (yv) (Entered: 01/28/2021) |
| 01/29/2021 | 143 | MOTION to Dismiss . Document filed by WorthPoint Corporation. Responses due by 2/26/2021 (Attachments: # 1 Supplement Memorandum, # 2 Exhibit Doc 61–1, # 3 Errata Notice to Pro Se Litigant, # 4 Supplement Rule 56, # 5 Text of Proposed Order).(Lutzker, Arnold) (Entered: 01/29/2021) |
| 02/10/2021 | 144 | NOTICE of Substitution of Attorney. Old Attorney: LUTZKER & LUTZKER LLP, New Attorney: Jana Farmer, Address: Wilson Elser Moskowitz Edelman & Dicker, LLP, 1133 Westchester Avenue, White Plains, New York, USA 10604, 914.872.7247. Document filed by William Seippel, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 02/10/2021) |
| 02/11/2021 | 145 | PLAINTIFF'S REQUESTS AND QUESTIONS REGARDING NEW ATTORNEY FOR WORTHPOINT CORP. & WILL SEIPEL'S MEMORANDUM OF LAW IN OPPOSITION(Affirmation) OF DEFENDANTS' MOTION TO DISMISS PLAINTIFF'S CASE, re: 143 MOTION to Dismiss . Document filed by Annamarie Trombetta. (sc) (Entered: 02/11/2021) |
| 02/11/2021 | 146 | MEMO ENDORSEMENT on STIPULATION AND ORDER OF SUBSTITUTION OF COUNSEL. ENDORSEMENT: The Stipulation and Order of Substitution of Counsel for Defendants William |

| | | |
|---|---|---|
| | | Seippel and WorthPoint Corporation (ECF No. 144) is DENIED WITHOUT PREJUDICE. Counsel may renew this application with a stipulation signed by both withdrawing and substituting counsel. SO–ORDERED. (Signed by Magistrate Judge Sarah L Cave on 2/11/21) (yv) (Entered: 02/11/2021) |
| 02/12/2021 | 147 | MEMO ENDORSEMENT on re: 145 Affirmation in Opposition to Motion, filed by Annamarie Trombetta. ENDORSEMENT: The parties should confer with one another regarding the areas raised by Plaintiff pro se Annamarie Trombetta's letter (ECF No. 145). The Court reminds the parties of its requirement to meet and confer in good faith prior to seeking Court intervention regarding any dispute. The Clerk of Court is respectfully directed to mail a copy of this order to Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th St. Apt. 12R, New York, NY 10128. SO–ORDERED. (Signed by Magistrate Judge Sarah L Cave on 2/12/21) (yv) Transmission to Docket Assistant Clerk for processing. (Entered: 02/12/2021) |
| 02/12/2021 | | Mailed a copy of 147 Memo Endorsement, to Annamarie Trombetta at 175 East 96th, Street Apt. 12R, New York, NY 10128. (dsh) (Entered: 02/12/2021) |
| 02/12/2021 | 148 | NOTICE of Substitution of Attorney. Old Attorney: Lutzker & Lutzker LLP, New Attorney: Jana Farmer, Address: Wilson Elser Moskowitz Edleman & Dicker LLP, 1133 Westchester Avenue, White Plains, New York, Westchester 10604, 914–323–7000. Document filed by William Seippel, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 02/12/2021) |
| 02/12/2021 | 149 | NOTICE of Substitution of Attorney. Old Attorney: Joseph V. Demarco, New Attorney: Jana Farmer, Address: Wilson Elser Moskowitz Edelman & Dicker LLP, 1133 Westchester Avenue, White Plains, New York, Westchester 10604, 914–323–7000. Document filed by William Seippel, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 02/12/2021) |
| 02/16/2021 | 150 | STIPULATION AND ORDER OF SUBSTITUTION OF COUNSEL, IT IS HEREBY STIPULATED AND AGREED, by and between the undersigned counsel and pursuant to Local Civil Rule 1.4, that the law firm of WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, is hereby substituted in the place and stead of DEMARCO LAW, PLLC as counsel of record for defendants WILLIAM SEIPPEL and WORTHPOINT CORPORATION in the above–captioned action. SO ORDERED. (Attorney Joseph V Demarco and David Milton Hirschberg terminated.) (Signed by Magistrate Judge Sarah L Cave on 2/16/21) (yv) (Entered: 02/16/2021) |
| 02/25/2021 | 151 | PLAINTIFF'S NOTICE TO THE COURT. Document filed by Annamarie Trombetta. (sc) (Entered: 02/26/2021) |
| 02/26/2021 | 152 | PLAINTIFF'S OPPOSITION RESPONSE TO DEFENDANT WORTHPOINT CORPORATION & WILLIAM SEIPPEL'S MEMORANDUM OF LAW TO DISMISS. JURY TRIAL REQUESTED re: 143 MOTION to Dismiss . Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit).(sc) (Entered: 02/26/2021) |
| 02/26/2021 | 153 | INTERNET CITATION NOTE: Material from decision with Internet citation re: 40 Memorandum & Opinion, Set Deadlines. (sjo) (Entered: 02/26/2021) |
| 03/04/2021 | 154 | PLAINTIFF'S MOTION FOR COST OF SERVICE OF SUMMONSES UPON DEFENDANTS. Document filed by Annamarie Trombetta. (Attachments: # 1 Main Document Signature, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit)(sc) (Entered: 03/04/2021) |
| 03/11/2021 | 155 | LETTER MOTION for Conference re: 154 MOTION FOR COST OF SERVICE OF SUMMONSES UPON DEFENDANTS. addressed to Magistrate Judge Sarah L. Cave from Jana Slavina Farmer dated 03/11/2021. Document filed by William Seippel, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 03/11/2021) |
| 03/12/2021 | 156 | REPLY MEMORANDUM OF LAW in Support re: 143 MOTION to Dismiss . . Document filed by William Seippel, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 03/12/2021) |
| 03/12/2021 | 157 | ORDER denying 155 Letter Motion for Conference re: 154 MOTION FOR COST OF SERVICE OF SUMMONSES UPON DEFENDANTS addressed to Magistrate Judge Sarah L. Cave from Jana Slavina Farmer dated 03/11/2021. The Court construes the letter–motion by Defendants William Seippel and WorthPoint Corporation ("Defendants") ("Defendants' Opposition" (ECF No. 155)) to be an opposition to Plaintiff pro se Annamarie Trombetta's "Motion for Cost of Service of Summonses upon Defendants" (ECF No. 154). Trombetta may reply to Defendants' Opposition by Friday, March 26, 2021 and the Court will issue an order in due course based on these written submissions. Accordingly, the Court does not deem it necessary to schedule a conference at this time. The Clerk of Court is respectfully directed to mail a copy of this order to Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt. 12R, New York, New |

| | | York 10128. SO–ORDERED.. (Signed by Magistrate Judge Sarah L Cave on 3/12/2021) (va) Transmission to Docket Assistant Clerk for processing. (Entered: 03/12/2021) |
|---|---|---|
| 03/12/2021 | | Set/Reset Deadlines: Replies due by 3/26/2021. (va) (Entered: 03/12/2021) |
| 03/12/2021 | | Mailed a copy of 157 Order on Motion for Conference, to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (dsh) (Entered: 03/12/2021) |
| 03/12/2021 | 158 | PLAINTIFF'S RESPONSE TO LETTER BY ATTORNEY JANE FARMER FOR COST OF SERVICE, re: 155 LETTER MOTION for Conference re: 154 MOTION FOR COST OF SERVICE OF SUMMONSES UPON DEFENDANTS. addressed to Magistrate Judge Sarah L. Cave from Jana Slavina Farmer dated 03/11/2021. Document filed by Annamarie Trombetta. (Attachments: # 1 Main Document)(sc) (Entered: 03/12/2021) |
| 03/19/2021 | 159 | PLAINTIFF'S MOTION FOR SANCTIONS DUE TO FRAUD UPON THE COURT BY DEFENDANTS MARIE & NORB NOVICINS'S WILLFUL FILING OF FALSE DECLARATIONS "SUBJECT TO PENALTY OF PERJURY" ADDITIONALLY PLAINTIFF REQUEST FOR DISMISSAL OF ATTORNEY ANDERSON DUFF. Document filed by Annamarie Trombetta. (Attachments: # 1 Main Document Signature, # 2 letter, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit).(sc) (Entered: 03/19/2021) |
| 03/22/2021 | 160 | ORDER. On October 19, 2021 Plaintiff pro se Annamarie Trombetta filed a motion seeking sanctions against Defendants Norb and Marie Novocin and their counsel ("Plaintiff's Motion"). (ECF No. 159). Defendants need not undertake to file any opposition to Plaintiffs Motion, on which the Court will rule in due course. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 3/22/21) (yv) Transmission to Docket Assistant Clerk for processing. (Entered: 03/22/2021) |
| 03/22/2021 | | Mailed a copy of 160 Order, to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (dsh) (Entered: 03/22/2021) |
| 03/24/2021 | 161 | ***STRICKEN DOCUMENT. Document number 161 has been stricken from the case record. The document was stricken from this case pursuant to 187 Order . PLAINTIFF'S SECOND OPPOSITION RESPONSES TO DEFENDANT WORTHPOINT CORPORATION AND WILLIAM SEIPPEL'S NEW ATTORNEY'S FALSE & MISLEADING STATEMENTS IN THE MEMORANDUM OF LAW TO DISMISS, re: 143 MOTION to Dismiss . Document filed by Annamarie Trombetta. (Attachments: # 1 Main Document, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit)(sc) Modified on 12/21/2021 (ate). (Entered: 03/24/2021) |
| 03/24/2021 | 162 | LETTER MOTION for Leave to File Response to Plaintiff's Surreply *in the Event that the Surreply is not Stricken* addressed to Judge Ronnie Abrams from William Seippel and WorthPoint Corporation dated 3/24/2021. Document filed by William Seippel, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 03/24/2021) |
| 03/26/2021 | 163 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 3/26/21 re: "PLAINTIFF'S PETITION RE: DOCKETS 162/160 – JURY TRIAL REQUESTED" – Plaintiff opposes having her second responses stricken from the case file for the following reasons: There were two attorneys – Arnold Lutzker who filed the Request for the Plaintiff's case dismissed–Doc 143 and Adam Bialek in Doc 156 who replied to the Plaintiff's Opposition filed on 2/26/21 in Doc 152. There were several false and misleading statements by a New Lawyer and completely new law firm etc. Document filed by Annamarie Trombetta.(sc) Modified on 3/26/2021 (sc). (Entered: 03/26/2021) |
| 04/06/2021 | 164 | OPINION AND ORDER re: 159 MOTION for Sanctions. filed by Annamarie Trombetta. For the reasons explained above, the Sanctions Motion is DENIED. The Clerk of Court is respectfully directed to close ECF No. 159 and to mail a copy of this Order to Trombetta at the address below. (And as further set forth herein.) Mail To: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, New York 10128. (Signed by Magistrate Judge Sarah L Cave on 3/6/2021) (jca) Transmission to Docket Assistant Clerk for processing. (Main Document 164 replaced on 4/7/2021) (ne). (Entered: 04/06/2021) |
| 04/07/2021 | | Mailed a copy of 164 Memorandum & Opinion to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (kh) (Entered: 04/07/2021) |

| | | |
|---|---|---|
| 04/12/2021 | 165 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 4/12/21 re: "PLAINTIFF'S REQUEST FOR IMMEDIATE HIATUS"– Plaintiff requests between three to four weeks for recess etc. Document filed by Annamarie Trombetta.(sc) (Entered: 04/12/2021) |
| 04/13/2021 | 166 | MEMO ENDORSEMENT on re: 165 Letter requesting immediate hiatus from thiscase, filed by Annamarie Trombetta. ENDORSEMENT : Plaintiff pro se Annamarie Trombetta's letter requesting "immediate hiatus from this case" (ECF No. 165) is DENIED. If there is any particular deadline presenting a hardship, Trombetta may request an extension of that deadline. The Clerk of Court is respectfully directed to mail a copy of this Order to Plaintiff Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt. 12R, New York, New York 10128. SO–ORDERED. (Signed by Magistrate Judge Sarah L Cave on 4/13/21) (yv) Transmission to Docket Assistant Clerk for processing. (Entered: 04/13/2021) |
| 04/13/2021 | | Mailed a copy of 166 Memo Endorsement to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (kh) (Entered: 04/13/2021) |
| 04/23/2021 | 167 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 4/23/21 re: ERROR OF DATE ON ORDER & OPINION SIGNED BY JUDGE SARAH L. CAVE – PLAINTIFF'S PROOF OF DEFENDANTS – PERJURY & FRAUD UPON THE COURT. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit Main Document Signature, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit).(sc) (Entered: 04/26/2021) |
| 04/27/2021 | 168 | AMENDED OPINION & ORDER. The Sanctions Motion is DENIED. The Clerk of Court is respectfully directed to close ECF No. 159 and to mail a copy of this Order to Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt. 12R, New York, New York 10128. (Signed by Magistrate Judge Sarah L Cave on 4/6/21) (yv) Transmission to Docket Assistant Clerk for processing. (Entered: 04/27/2021) |
| 04/27/2021 | | Mailed a copy of 168 Memorandum & Opinion to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (kh) (Entered: 04/27/2021) |
| 04/28/2021 | 169 | NOTICE OF APPEARANCE by Adam Ross Bialek on behalf of William Seippel, WorthPoint Corporation, Worthpoint.com..(Bialek, Adam) (Entered: 04/28/2021) |
| 06/03/2021 | 170 | NOTICE of Withdrawal of Appearance. Document filed by William Seippel, WorthPoint Corporation..(Barer, Michael) (Entered: 06/03/2021) |
| 06/04/2021 | 171 | MEMO ENDORSEMENT on re: 170 Notice (Other) filed by William Seippel, WorthPoint Corporation. ENDORSEMENT : Michael Barer's application to withdraw as counsel (ECF No. 170) is GRANTED. The Clerk of Court is respectfully directed to terminate Michael Barer as counsel for Defendants William Seippel and WorthPoint Corporation. SO ORDERED., Attorney Michael Barer terminated. (Signed by Magistrate Judge Sarah L Cave on 6/4/21) (yv) (Entered: 06/04/2021) |
| 08/27/2021 | 172 | OPINION & ORDER re: 154 MOTION FOR COST OF SERVICE OF SUMMONSES UPON DEFENDANTS. filed by Annamarie Trombetta. The Motion is DENIED. The Clerk of Court is respectfully directed to close ECF No. 154 and to mail a copy of this Order to Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt. 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 8/27/21) (yv) Transmission to Docket Assistant Clerk for processing. (Entered: 08/27/2021) |
| 08/27/2021 | | Mailed a copy of 172 Memorandum & Opinion, to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (dsh) (Entered: 08/27/2021) |
| 09/23/2021 | 173 | PLAINTIFF'S RESPONSE TO THE HON. SARAH L. CAVE'S OPINION & ORDER, re: 172 Memorandum & Opinion. Document filed by Annamarie Trombetta. (sc) (Entered: 09/23/2021) |
| 10/01/2021 | 174 | LETTER addressed to Judge Ronnie Abrams from Jana Farmer dated October 1, 2021 re: Request for Pre–Motion Conference. Document filed by William Seippel, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 10/01/2021) |
| 10/07/2021 | 175 | ORDER: It is not clear, however, whether this motion is intended as a motion to reconsider, on which Judge Cave would rule, or intended as an objection to Judge Cave's opinion, on which this Court would rule. Plaintiff shall file a letter no later than November 5, 2021, clarifying the nature of her motion. The Clerk of Court is respectfully directed to mail a copy of this order to Plaintiff. SO ORDERED. (Signed by Judge Ronnie Abrams on 10/7/2021) (ate) Transmission to Docket Assistant Clerk for processing. (Entered: 10/07/2021) |

| | | |
|---|---|---|
| 10/08/2021 | | Mailed a copy of 175 Order, to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (dsh) (Entered: 10/08/2021) |
| 10/18/2021 | 176 | PLAINTIFF'S RESPONSE TO DKT 174 AND PLAINTIFF'S REQUEST TO RECEIVE DOCUMENTS BY EMAIL &/OR MAIL FROM DEFENDANT'S ATTORNEY JANA FARMER, re: 174 Letter. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit)(sc) (Entered: 10/18/2021) |
| 10/28/2021 | 177 | LETTER addressed to Judge Ronnie Abrams from Jana Farmer dated 10/28/2021 Document filed by William Seippel, Worthpoint.com..(Slavina Farmer, Jana) (Entered: 10/28/2021) |
| 10/28/2021 | 178 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana Farmer dated 10/28/2021 Document filed by William Seippel, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 10/28/2021) |
| 10/28/2021 | 179 | LETTER addressed to Judge Ronnie Abrams from Jana Farmer dated 10/28/2021 Document filed by William Seippel, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 10/28/2021) |
| 11/05/2021 | 180 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 11/5/21 re: PLAINTIFF'S CLARIFICATION ON THE NATURE OF DKT. 173 – PLAINTIFF'S RESPONSE TO DKT. 175 ORDER. Document filed by Annamarie Trombetta. (Attachments: # 1 signature page to main, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit)(sc) Modified on 11/5/2021 (sc). (Entered: 11/05/2021) |
| 11/11/2021 | 181 | LETTER addressed to Judge Ronnie Abrams from Jana Farmer dated 11/11/2021 re: to plaintiffs Response submission to the Court of November 5, 2021 (Docket #180). Document filed by William Seippel, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 11/11/2021) |
| 11/11/2021 | 182 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana Farmer dated 11/11/2021 re: to plaintiffs Response submission to the Court of November 5, 2021 (Docket #180). Document filed by William Seippel, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 11/11/2021) |
| 11/15/2021 | 183 | LETTER from A. Trombetta, dated 11/15/21 re: "LETTER BY JANA FARMER FILED 10/28/21 DKTS. 177–178–179" – I bring to the Court 's attention false and misleading and misleading statements, redundant filings made by the defendants in their 10/28/21 letter. I ask the Court to deny the defendants' request for a pre–motion conference etc. Document filed by Annamarie Trombetta. (Attachments: # 1 Main Document)(sc) (Entered: 11/15/2021) |
| 12/09/2021 | 184 | LETTER addressed to Judge Ronnie Abrams from Jana Farmer dated 12/09/2021 re: response to plaintiffs letter to the Court of November 15, 2021 (Docket #183).. Document filed by William Seippel, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 12/09/2021) |
| 12/09/2021 | 185 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana Farmer dated 12/09/2021 re: response to plaintiffs letter to the Court of November 15, 2021 (Docket #183).. Document filed by William Seippel, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 12/09/2021) |
| 12/14/2021 | 186 | STIPULATION AND ORDER OF SUBSTITUTION OF COUNSEL, IT IS HEREBY STIPULATED AND AGREED, by and between the undersigned counsel and pursuant to Local Civil Rule 1.4, that the law firm of WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP, is hereby substituted in the place and stead of Lutzker & Lutzker LLP as counsel of record for defendants WILLIAM SEIPPEL and WORTHPOINT CORPORATION in the above–captioned action. SO ORDERED. (Attorney Arnold Paul Lutzker terminated.) (Signed by Magistrate Judge Sarah L Cave on 12/14/21) (yv) (Entered: 12/14/2021) |
| 12/21/2021 | 187 | OPINION & ORDER re: 143 MOTION to Dismiss . filed by WorthPoint Corporation, 162 LETTER MOTION for Leave to File Response to Plaintiff's Surreply *in the Event that the Surreply is not Stricken* addressed to Judge Ronnie Abrams from William Seippel and WorthPoint Corporation dated 3/24/2021. filed by William Seippel, WorthPoint Corporation. For the foregoing reasons, the Worthpoint Defendants' motion to dismiss is granted in part and denied in part. Trombetta's claims against Defendant William Seippel are dismissed for lack of personal jurisdiction. Trombetta's claims against the Worthpoint Corporation under the Lanham Act, the New York Civil Rights Law, and the New York Artists' Authorship Rights Act are dismissed with prejudice, as are her claims for defamation, and contributory copyright infringement. This means that Trombetta may not reallege these claims. Trombetta's claims against Worthpoint for direct copyright infringement, under the DMCA, and under the VARA, survive. Finally, the Worthpoint Defendants' motion to strike Trombetta's sur–reply is granted. The Clerk of Court is respectfully directed to terminate the motions |

|  |  | pending at docket entries 143 and 162, and to strike from the record docket entry 161. The Clerk of Court is respectfully directed to mail a copy of this order and opinion to Plaintiff Trombetta. William Seippel terminated. (Signed by Judge Ronnie Abrams on 12/20/2021) (ate) Transmission to Docket Assistant Clerk for processing. (Entered: 12/21/2021) |
|---|---|---|
| 12/21/2021 |  | Mailed a copy of 187 Memorandum & Opinion, Add and Terminate Parties to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (kh) (Entered: 12/21/2021) |
| 12/27/2021 | 188 | SCHEDULING ORDER: A Telephone Discovery Conference is scheduled for Tuesday, February 1, 2022 at 2:30 pm on the Court's conference line. The parties are directed to call: (866) 390–1828; access code: 380–9799, at the scheduled time. The parties shall be prepared to discuss next steps to move this action forward following the Opinion & Order by the Honorable Ronnie Abrams concerning the Worthpoint Defendants' motion to dismiss (ECF No. 187). The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 12/27/2021) Telephone Conference set for 2/1/2022 at 02:30 PM before Magistrate Judge Sarah L Cave. (ks) Transmission to Docket Assistant Clerk for processing. (Entered: 12/27/2021) |
| 12/27/2021 |  | Mailed a copy of 188 Scheduling Order, to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (dsh) (Entered: 12/27/2021) |
| 01/04/2022 | 189 | FIRST RULE 7.1 CORPORATE DISCLOSURE STATEMENT. No Corporate Parent. Document filed by WorthPoint Corporation, Worthpoint.com..(Bialek, Adam) (Entered: 01/04/2022) |
| 01/04/2022 | 190 | ANSWER to Complaint. Document filed by WorthPoint Corporation, Worthpoint.com..(Bialek, Adam) (Entered: 01/04/2022) |
| 01/13/2022 | 191 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 1/12/22 re: "REQUEST FOR RECONSIDERATION FOR DOCKET #161" – I ask the Court to render a decision for Reconsideration for Doc. 161 filed 3/24/21 with the exhibits, to be reinstated in an effort to prove my surviving claims within my case. Document filed by Annamarie Trombetta.(sc) (Entered: 01/13/2022) |
| 01/31/2022 | 192 | PROPOSED CASE MANAGEMENT PLAN. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 01/31/2022) |
| 01/31/2022 | 193 | ORDER: Accordingly, even if the Court had considered the sur–reply, the ruling would have been the same. The motion for reconsideration is denied, and the Clerk of Court is respectfully requested to terminate the motion pending at Dkt. 191. (Signed by Judge Ronnie Abrams on 1/31/2022) (ate) (Entered: 01/31/2022) |
| 02/01/2022 | 194 | CASE REPORT & PROPOSED CASE MANAGEMENT PLAN FOR PRO SE CASE. Document filed by Annamarie Trombetta. (Attachments: # 1 Main Document, # 2 Main Document) (sc) (Entered: 02/01/2022) |
| 02/01/2022 |  | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 2/1/2022. Plaintiff Annamarie Trombetta appeared. Attorney Anderson Duff appeared on behalf of EAI Defendants. Attorneys Adam Bialek and Jana Farmer appeared on behalf of the WorthPoint Defendants. Individual Defendants Norb and Marie Novocin also attended the conference. (ne) (Entered: 02/01/2022) |
| 02/01/2022 | 195 | CASE MANAGEMENT PLAN AND SCHEDULING ORDER: Pursuant to the discovery conference held today, February 1, 2022, discovery in this case will proceed as follows: 1. A model confidentiality stipulation and protective order is available on the Court's page on the Southern District's website. The parties shall promptly meet and confer concerning a protective order in this action and shall file a proposed protective order for the Court's endorsement by February 15, 2022. 2. By February 15, 2022, Ms. Trombetta shall serve on Defendants a confidential settlement demand (the "Settlement Demand"). Ms. Trombetta shall not file the Settlement Demand with the Court. a. The parties shall meet and confer after Ms. Trombetta serves the Settlement Demand and shall file a joint letter by March 4, 2022 stating whether the parties request a settlement conference with the Court. a. The parties shall meet and confer after Ms. Trombetta serves the Settlement Demand and shall file a joint letter by March 4, 2022 stating whether the parties request a settlement conference with the Court. All fact discovery shall be completed by August 1, 2022. Depositions shall be completed by May 26, 2022. The parties shall file a joint status letter confirming that discovery is complete by August 8, 2022. All discovery, including expert discovery, shall be completed by September 23, 2022. Depositions of experts shall be completed by September 23, 2022. The parties shall file a joint status report certifying the completion of alldiscovery by September 30, 2022. The |

| | | |
|---|---|---|
| | | Court will hold a telephone status conference on Tuesday, April 26, 2022 at 10:00 am. The Parties are directed to call the Court's conference line at 866–390–1828, access code, 380–9799, at the scheduled time. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. Depositions due by 9/23/2022. Fact Discovery due by 8/1/2022. Expert Discovery due by 9/23/2022. Discovery due by 9/23/2022. Telephone Conference set for 4/26/2022 at 10:00 AM before Magistrate Judge Sarah L Cave. (Signed by Magistrate Judge Sarah L Cave on 2/1/2022) (vfr) Transmission to Docket Assistant Clerk for processing. (Entered: 02/01/2022) |
| 02/01/2022 | | Mailed a copy of 195 Case Management Plan to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (kh) (Entered: 02/01/2022) |
| 02/09/2022 | 196 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta. dated 2/9/22 re: "DEMONSTRATION OF "BAD FAITH" BY THE DEFENDANT ATTORNEYS" – I bring to the Court's attention behavior which is demonstrative of "bad faith" on behalf of Attorney Anderson Duff representing Norb and Marie Novocin, Estate Auctions Inc. As per legal protocol, all parties had to file a Proposed Case Management Plan etc. There is no case report by Mr. Duff, despite Mr. Duff's verbal acknowledgment at the Conference Call on 2/1/22. I ask the Court to consider all of the requests pertinent and imperative to the progression of this case and to the conduct of the attorneys regarding the scheduling plan etc. Document filed by Annamarie Trombetta. (Attachments: # 1 signature page to main, # 2 Exhibit, # 3 Exhibit)(sc) (Entered: 02/09/2022) |
| 02/10/2022 | 197 | ORDER: The applications within Plaintiff Annamarie Trombetta's letter (ECF No. 196) are DENIED. All parties, including Ms. Trombetta, set forth their positions concerning upcoming deadlines at the February 1, 2022 Telephone Conference. The Court incorporated Ms. Trombetta's scheduling constraints into the Case Management Plan and Scheduling Order. (ECF No. 195 (the "CMP")). Further, the Court DENIES Ms. Trombetta's application to modify the deadlines in the CMP as not ripe. For the avoidance of doubt, and as the Court already explained, Ms. Trombetta must first serve on Defendants a confidential settlement demand by February 15, 2022. After Defendants consider her demand, the parties shall meet and confer and file a joint letter by March 4, 2022 stating whether all parties request a settlement conference. (ECF No. 195). The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 2/10/2022) (vfr) Transmission to Docket Assistant Clerk for processing. (Entered: 02/10/2022) |
| 02/10/2022 | | Mailed a copy of 197 Order, to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (dsh) (Entered: 02/10/2022) |
| 02/11/2022 | 198 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 2/11/22 re: QUESTION RE: CASE REPORT – PROPOSED CASE MANAGEMENT PLAN PRO SE CASE FROM ATTORNEY ANDERSON DUFF. Document filed by Annamarie Trombetta. (Attachments: # 1 Main Document, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(sc) (Entered: 02/11/2022) |
| 02/14/2022 | 199 | MEMO ENDORSEMENT on re: 198 Letter requesting that the Court impose a casemanagement plan, filed by Annamarie Trombetta. ENDORSEMENT: Plaintiff pro se Annamarie Trombetta's letter–motion requesting that the Court impose a case management plan (ECF No. 198) is DENIED as moot. On February 1, 2022, the Court did enter a Case Management Plan & Scheduling Order (ECF No. 195). The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt. 12R, New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 2/14/22) (yv) Transmission to Docket Assistant Clerk for processing. (Entered: 02/14/2022) |
| 02/14/2022 | | Mailed a copy of 199 Memo Endorsement to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (kh) (Entered: 02/14/2022) |
| 02/15/2022 | 200 | MOTION for Protective Order . Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. (Attachments: # 1 Text of Proposed Order Exhibit A – Proposed Protective Order).(Duff, Anderson) (Entered: 02/15/2022) |
| 02/15/2022 | 201 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 2/15/22 re: "NO MODIFICATIONS TO JUDGE CAVE'S CONFIDENTIALITY & PROTECTIVE ORDER"– Once again I did reach out to the defendants in plenty of time to receive the information. I am filing my Confidential Settlement Letter, 2/15/22. Pursuant to FRE 408. I have attached my signed copy of the Original Unmodified Confidentiality Stipulation and Proposed Protective Order with this letter to be filed along with the emails to the Defendants. Please see Exhibit #1A, #1B and #2 – an email by |

| | | |
|---|---|---|
| | | Anderson Duff –2/11/22. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(sc) (Entered: 02/16/2022) |
| 02/15/2022 | 202 | MODEL CONFIDENTIALITY STIPULATION AND PROPOSED PROTECTIVE ORDER. Document filed by Annamarie Trombetta. (Attachments: # 1 Text of Proposed Order, # 2 Text of Proposed Order, # 3 Text of Proposed Order) (sc) (Entered: 02/16/2022) |
| 02/16/2022 | 203 | PROTECTIVE ORDER...regarding procedures to be followed that shall govern the handling of confidential material..., Motions terminated: 200 MOTION for Protective Order . filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. After review of Ms. Trombetta's Proposed Protective Order and opposition letter (ECF Nos. 201–02), the Court GRANTS Defendants' Motion for a Protective Order and ADOPTS Defendants' Proposed Protective Order (ECF No. 200–1). The Clerk of Court is respectfully directed to close ECF No. 200. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 2/16/22) (yv) (Entered: 02/16/2022) |
| 02/28/2022 | 204 | FIRST LETTER MOTION for Conference *Letter Motion for Pre–Conference re: Plaintiff's Failure to comply with Court Order to Tender a Settlement Demand* addressed to Magistrate Judge Sarah L. Cave from Jana Farmer dated 2/28/2022. Document filed by WorthPoint Corporation, Worthpoint.com..(Slavina Farmer, Jana) (Entered: 02/28/2022) |
| 02/28/2022 | 205 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta dated 2/28/22 re: 1)PLAINTIFF'S SETTLEMENT LETTER IS IN COMPLETE COMPLIANCE; 2)DEMONSTRATON OF FALSE STATEMENTS & "BAD FAITH" BY THE DEFENDANTS' ATTORNEYS; 3) CASE FLETHER VS. ARTIST PETER DOIG CASE 1:2013CV03270 ARTIST ATTRIBUTION LAWSUIT. Document filed by Annamarie Trombetta. (Attachments: # 1 signature page to main, # 2 Exhibit, # 3 Exhibit)(sc) (Entered: 03/01/2022) |
| 03/01/2022 | 206 | ORDER terminating 204 Letter Motion for Conference re: 204 FIRST LETTER MOTION for Conference *Letter Motion for Pre–Conference re: Plaintiff's Failure to comply with Court Order to Tender a Settlement Demand* addressed to Magistrate Judge Sarah L. Cave from Jana Farmer dated 2/28/2022. At the February 1, 2022 Telephone Conference, the Court directed Plaintiff Annamarie Trombetta to serve on Defendants a confidential settlement demand by February 15, 2022. (ECF Nos. 195, 197). Ms. Trombetta has not complied with this Order. The Court extends to Ms. Trombetta one final extension, until March 8, 2022, to convey to Defendants her monetary settlement demand. Failure to comply with this Order may result in the imposition of sanctions. By March 15, 2022, Defendants shall file an updated letter stating whether they would like the Court to conduct a settlement conference. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt. 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 3/1/22) (yv) Transmission to Docket Assistant Clerk for processing. (Entered: 03/01/2022) |
| 03/01/2022 | | Mailed a copy of 206 Order on Motion for Conference, to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (dsh) (Entered: 03/01/2022) |
| 03/02/2022 | 207 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 3/2/22 re: "PROOF OF COMPLIANCE FOR DOLLAR AMOUNT IN PLAINTIFF'S 2/15/22 SETTLEMENT LETTER" – Attached please find an email from Worthpoint's Attorney Adam Bialek dated 3/2/22. Mr. Bialek's email confirms that I definitely submitted a numeric dollar amount in my 2/15/22 Settlement Letter. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit, # 2 Exhibit)(sc) (Entered: 03/03/2022) |
| 03/03/2022 | 208 | FIRST LETTER MOTION for Conference addressed to Magistrate Judge Sarah L. Cave from Adam R. Bialek dated March 3, 2022. Document filed by WorthPoint Corporation, Worthpoint.com..(Bialek, Adam) (Entered: 03/03/2022) |
| 03/04/2022 | 209 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 3/4/22 re: "PLAINTIFF'S LETTER OF DECLARATION"– I acknowledge the accusation in Mr. Bialek's 3/3/22 filing, and declare that I never considered nor stated I was tripling the Settlement Amount documented and served upon the defendants' attorneys in my letter on 2/15/20 under Federal Rule of Evidence Rule 408 etc. Document filed by Annamarie Trombetta.(sc) (Entered: 03/04/2022) |
| 03/04/2022 | 210 | SECOND LETTER MOTION for Conference re: 208 FIRST LETTER MOTION for Conference addressed to Magistrate Judge Sarah L. Cave from Adam R. Bialek dated March 3, 2022. addressed to Magistrate Judge Sarah L. Cave from Adam R. Bialek dated March 4, 2022. Document filed by WorthPoint Corporation, Worthpoint.com..(Bialek, Adam) (Entered: 03/04/2022) |

| | | |
|---|---|---|
| 03/08/2022 | 211 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 3/8/22 re: "PLAINTIFF'S SECOND MONETARY SETTLEMENT DEMAND LETTER CONFIRMATION OF SERVING DEFENDANTS ON 3/8/22" – Pro Se litigant confirms by filing as proof of Plaintiff's compliance of the order in Docket #206 issued by Magistrate Judge Sarah Cave. Plaintiff's Monetary Settlement Demand letter was sent by email etc. Document filed by Annamarie Trombetta.(sc) (Entered: 03/09/2022) |
| 03/15/2022 | 212 | THIRD LETTER MOTION for Discovery addressed to Magistrate Judge Sarah L. Cave from Jana S. Farmer dated March 15, 2022. Document filed by WorthPoint Corporation, Worthpoint.com..(Bialek, Adam) (Entered: 03/15/2022) |
| 03/15/2022 | 213 | LETTER addressed to Magistrate Judge Sarah L. Cave from Anderson J. Duff dated March 15, 2022 re: Potential Settlement Conference. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 03/15/2022) |
| 03/16/2022 | 214 | ORDER terminating 212 Letter Motion for Discovery. The Court will refrain from scheduling a Settlement Conference based on Defendants' representation that it would not be productive. This Order resolves ECF No. 212. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta 175 E. 96th Street, Apt. 12R, New York, NY 10128. (Signed by Magistrate Judge Sarah L Cave on 3/16/2022) (ate) Transmission to Docket Assistant Clerk for processing. Modified on 3/16/2022 (ate). (Entered: 03/16/2022) |
| 03/16/2022 | | Mailed a copy of 214 Order on Motion for Discovery, to Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 03/16/2022) |
| 03/18/2022 | 215 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 3/18/22 re: "PLAINTIFF'S RESPONSE TO DEFENDANTS' ATTORNEYS TO THE 3/15/22 LETTERS" – The plaintiff brings to the Court's attention truthful facts and self–evident proof that affirms my integrity regarding my two Settlement Letters. Prior to submitting both letters, I consulted with an attorney on the same due date for the 2/15/22 letter etc. To date,both defendants and their attorneys fail to accept any monetary responsibility for the willful removal, circulation and distribution of false CMI, also direct copyright infringement etc. Document filed by Annamarie Trombetta. (Attachments: # 1 signature page to main, # 2 Exhibit, # 3 Exhibit)(sc) (Entered: 03/18/2022) |
| 03/21/2022 | 216 | MEMO ENDORSED ORDER on re: 215 Letter response to Defendants' attorneys to the 3/15/22 letters, filed by Annamarie Trombetta denying 208 Letter Motion for Conference re: 208 FIRST LETTER MOTION for Conference addressed to Magistrate Judge Sarah L. Cave from Adam R. Bialek dated March 3, 2022., 210 SECOND LETTER MOTION for Conference re: 208 FIRST LETTER MOTION for Conference addressed to Magistrate Judge Sarah L. Cave from Adam R. Bial ; denying 210 Letter Motion for Conference re: 208 FIRST LETTER MOTION for Conference addressed to Magistrate Judge Sarah L. Cave from Adam R. Bialek dated March 3, 2022., 210 SECOND LETTER MOTION for Conference re: 208 FIRST LETTER MOTION for Conference addressed to Magistrate Judge Sarah L. Cave from Adam R. Bial. ENDORSEMENT: The Court refers Plaintiff pro se Annamarie Trombetta to the Court's March 16, 2022 Order, in which the Court"refrain[ed] from scheduling a Settlement Conference[.]" (ECF No. 214). No further submissions from the parties concerning their settlement positions are necessary. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below and to close ECF Nos. 208, 210. Mail To: Annamarie Trombetta, 175 E. 96th St., Apt 12R, New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 3/21/22) (yv) Transmission to Docket Assistant Clerk for processing. (Entered: 03/21/2022) |
| 03/21/2022 | | Mailed a copy of 216 Order on Motion for Conference to Annamarie Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. (kh) (Entered: 03/21/2022) |
| 04/20/2022 | 217 | PLAINTIFF'S RENEWED MOTION FOR SANCTIONS AGAINST DEFENDANTS NORB & MARIE NOVICIN & ESTATE AUCTIONS INC. BASED ON FRAUD VERIFIED BY PLAINTIFF'S NEW EVIDENCE TO ADD TO DOCKET #159, #173 & #180. Document filed by Annamarie Trombetta. (Attachments: # 1 signature page to main, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit)(sc) (Entered: 04/20/2022) |
| 04/21/2022 | 218 | ORDER: Plaintiff Annamarie Trombetta ("Ms. Trombetta") has filed a "Renewed Motion for Sanctions Against Defendants Norb & Marie Novicin [sic] & Estate Auctions Inc. Based on Fraud Verified by Plaintiffs New Evidence." (ECF No. 217 (the "Motion")). The Court had previously |

| | | |
|---|---|---|
| | | scheduled a conference for Tuesday, April 26, 2022 at 10:00 am (see ECF No. 195), and now plans to discuss the Motion during that conference. Accordingly, Defendant's obligation to respond to the Motion is held in abeyance pending the conference. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 4/21/2022) (mml) (Entered: 04/21/2022) |
| 04/22/2022 | | MAILING RECEIPT: Document No: 218. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 04/22/2022) |
| 04/22/2022 | 219 | LETTER addressed to Magistrate Judge Sarah L. Cave from Annamarie Trombetta dated 4/22/2022 re: As this case is in the Discovery phase, Plaintiff has forwarded three phone recordings to both EAI and WorthPoint Corp. as per the Defendants' requests...It is imperative the phone recordings are heard before the April 26th Call. Document filed by Annamarie Trombetta. (Attachments: # 1 Signature Page to Letter, # 2 Exhibit 1 Page 1, # 3 Exhibit 1 Page 2, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4 Page 1, # 7 Exhibit 4 Page 2, # 8 Exhibit 5, # 9 Exhibit 6) (ok) (Entered: 04/22/2022) |
| 04/23/2022 | 220 | Signature Page to Letter, re: 219 Letter. Document filed by Annamarie Trombetta. (sc) (Entered: 04/25/2022) |
| 04/25/2022 | 221 | MEMO ENDORSEMENT: on re: 219 Letter filed by Annamarie Trombetta. ENDORSEMENT: Plaintiff's letter–motion seeking the Court to review evidence ahead of the conference scheduled for April 26, 2022 (ECF No. 219) is DENIED WITHOUT PREJUDICE. The Court will not be deciding any merits issues at the April 26, 2022 conference. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 4/25/2022) (ama) (Entered: 04/25/2022) |
| 04/25/2022 | 222 | LETTER addressed to Magistrate Judge Sarah L. Cave, from A. Trombetta dated 4/25/22 re: "PLAINTIFF'S CONFIRMATION OF SUBMISSION PHONE RECORDING TO DEFENDANT & RESENDING Re SENDING OF REQUESTED DOCUMENTS TO THE DEFENDANTS FOR CASE 18–CV–0993". Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(sc) (Entered: 04/26/2022) |
| 04/26/2022 | | MAILING RECEIPT: Document No: 221. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) Modified on 4/26/2022 (dsh). (Entered: 04/26/2022) |
| 04/26/2022 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 4/26/2022. Plaintiff Annamarie Trombetta appeared on behalf of herself. Attorney Anderson Duff appeared on behalf of EAI Defendants. Attorneys Adam Bialek and Nicole Haimson appeared on behalf of the WorthPoint Defendants. Individual Defendants Norb and Marie Novocin also attended the conference. (ne) (Entered: 04/26/2022) |
| 04/26/2022 | 223 | ORDER: denying without prejudice 217 Motion for Sanctions. Pursuant to the Conference held today, April 26, 2022, the Court orders as follows: For the reasons explained during the Conference, Ms. Trombetta's Motion for Renewed Sanctions (ECF No. 217) is DENIED without prejudice. A schedule for briefing dispositive motions will be set following the conclusion of discovery. The deadline for depositions is extended from May 26, 2022 to Thursday, June 30,2022. Neither party may take more than ten depositions. Absent an agreement between the parties, non–party depositions shall follow party depositions. The deadline to serve all subpoenas requesting documents from third parties is extended from June 13, 2022 to Friday, July 15, 2022. The parties should serve subpoenas for third party records as early as practicable, and the Court may decline to extend any deadlines for the completion of discovery predicated on the late production of documents from third parties, especially if the subpoenas were not timely served. The Court will hold a telephone status conference on Monday, June 13, 2022 at 10:00 am. The Parties are directed to call the Court's conference line at 866–390–1828, access code, 380–9799, at the scheduled time. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED.. (Signed by Magistrate Judge Sarah L Cave on 4/26/2022) (ama) (Entered: 04/26/2022) |
| 04/26/2022 | | Set/Reset Deadlines: ( Deposition due by 6/30/2022.), Set/Reset Hearings:( Telephone Status Conference set for 6/13/2022 at 10:00 AM before Magistrate Sara L. Cave.) (ama) Modified on 4/26/2022 (ama). (Entered: 04/26/2022) |
| 04/26/2022 | | Set/Reset Hearings: Status Conference set for 6/13/2022 at 10:00 AM before Magistrate Judge Sarah L Cave. (ama) (Entered: 04/26/2022) |
| 04/27/2022 | | MAILING RECEIPT: Document No: 223. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 04/27/2022) |

| 05/18/2022 | 224 | PLAINTIFF'S MOTION FOR LEAVE TO FILE A SUPPLEMENTAL & AMENDED COMPLAINT FOR FRAUD & PERMANENT INJUNCTIVE RELIEF AGAINST EAI & NORB & MARIE NOVICIN & WORTH CORP. DUE TO THE WILLFUL FALSIFICATION OF EVIDENCE, CONCEALMENT OF FACTS AND THE WILLFUL FALSE WRITTEN ALLEGATIONS AGAINST THE PLAINTIFF. Document filed by Annamarie Trombetta.(sc) (Entered: 05/18/2022) |
|---|---|---|
| 05/18/2022 | 225 | MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFF'S MOTION FOR LEAVE TO FILE A SUPPLEMENTAL & AMENDED COMPLAINT FOR FRAUD ETC., re: 224 MOTION for Leave to File PLAINTIFF'S MOTION FOR LEAVE TO FILE A SUPPLEMENTAL & AMENDED COMPLAINT FOR FRAUD & PERMANENT INJUNCTIVE RELIEF AGAINST EAI , NORB & MARIE NOVICIN & WORTH CORP. DUE TO THE WILLFUL FALSIFICATION OF EVIDENCE CONCEALMENT. Document filed by Annamarie Trombetta. (sc) Modified on 5/19/2022 (sc). (Entered: 05/18/2022) |
| 05/19/2022 | 226 | FIRST LETTER MOTION to Seal *Confidential Documents in plaintiff's motion* addressed to Magistrate Judge Sarah L. Cave from Jana S. Farmer dated May 19, 2022. Document filed by WorthPoint Corporation, Worthpoint.com..(Bialek, Adam) (Entered: 05/19/2022) |
| 05/19/2022 | 227 | ORDER denying without prejudice 224 Letter Motion for Leave to File Document; granting 226 Letter Motion to Seal. Pro se Plaintiff Annamarie Trombetta's ("Ms. Trombetta") request to seek leave to file an amended complaint (ECF No. 224) is DENIED WITHOUT PREJUDICE. The Letter–Motion at ECF No. 226 to seal the documents at ECF No. 224–25 is GRANTED. The documents at ECF No. 224–25 shall remain visible only to the selected parties. The Clerk of Court is respectfully directed to close ECF Nos. 224 and 226 and to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDEREDMail To: Annamarie Trombetta 175 East 96th Street, Apt 12R New York, New York 10128. (Signed by Magistrate Judge Sarah L Cave on 5/19/2022) (jca) (Entered: 05/19/2022) |
| 05/20/2022 | | MAILING RECEIPT: Document No: 227. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 05/20/2022) |
| 05/20/2022 | 228 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 5/19/22 re: "RESPONSE TO DEFENDANTS' ATTORNEY JANA FARMER'S LETTER (of 5/19/22)" –The purpose for Plaintiff's Motion to File a Leave to Supplement and Amend my Complaint is to bring to the Court's attention that WorthPoint's Discovery and its alleged false claims as evidence is in essence repeating pattern of infringing upon the plaintiff's copyrighted biography etc. Document filed by Annamarie Trombetta.(sc) (Additional attachment(s) added on 5/20/2022: # 1 Exhibit 1) (sc). (Additional attachment(s) added on 5/20/2022: # 2 Exhibit 1) (sc). (Entered: 05/20/2022) |
| 05/23/2022 | 229 | ORDER: Accordingly, Ms. Trombetta's Second Request is DENIED WITHOUT PREJUDICE. Ms. Trombetta is further reminded that should she continue to wish to file an amended complaint, she may re–file her motion but must attach a copy of the proposed amended complaint. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta 175 East 96th Street, Apt 12R New York, New York 10128. (Signed by Magistrate Judge Sarah L Cave on 5/23/2022) (ate) (Entered: 05/23/2022) |
| 05/25/2022 | | MAILING RECEIPT: Document No: 229. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 05/25/2022) |
| 05/26/2022 | 230 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 5/26/22 re: The purpose of my letter is to set forth clear communication regarding Plaintiff's filings and my actions etc. In summary, the plaintiff is informing the Court that I have received fraudulent "conspicuous" evidence and deficiencies and non–responses from both defendants. I complied with the defendants' demands, requested a response, yet no response was sent from four attorneys. Plaintiff requests that the Court kindly direct and inform the plaintiff so that I can proceed accordingly, efficiently and effectively in tandem with the rules of the Court etc. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 05/26/2022) |
| 05/27/2022 | 231 | MEMO ENDORSEMENT on re: 230 Letter,, filed by Annamarie Trombetta. ENDORSEMENT: The Court will address the matters raised in Plaintiff Annamarie Trombetta's ("Ms. Trombetta") Letter dated May 26, 2022 (ECF No. 230) at the conference scheduled for Monday, June 13, 2022 at 10:00 am. (ECF No. 223). The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 5/27/2022) (tg) (Entered: 05/27/2022) |

| | | |
|---|---|---|
| 05/31/2022 | | MAILING RECEIPT: Document No: 231. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 05/31/2022) |
| 06/08/2022 | 232 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 6/8/22 re: "PREPARING FOR 6/13/22 CALL –WORTHPOINT'S & TERAPEAK 2015 LICENSING AGREEMENT AND THE CASE ANALYSIS OF CV–15–00112–MWF ROSEN V. TERAPEAK FOR COPYRIGHT INFRINGEMENT" – The purpose of my letter is to set forth clear communication regarding the plaintiff's actions in my case etc. In addition, my letter has new pertinent information to bring to the Court's attention which substantiates Plaintiff's reasons for bringing the relevant, yet conspicuous, WorthPoint Corp evidence, allegedly from Terapeak, to Magistrate Judge Cave's attention in Doc. 228 and Doc. 230. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 1a, # 3 Exhibit 1b, # 4 Exhibit 1c, # 5 Exhibit 1d, # 6 Exhibit 1e, # 7 Exhibit 1f, # 8 Exhibit 1g, # 9 Exhibit 1h, # 10 Exhibit 2, # 11 Exhibit 3).(sc) (Entered: 06/09/2022) |
| 06/13/2022 | 233 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana S. Farmer dated 6/13/2022 re: Plaintiff's recent correspondence to the Court. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 06/13/2022) |
| 06/13/2022 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephonic Status Conference held on 6/13/2022. Plaintiff Annamarie Trombetta appeared on behalf of herself. Attorney Anderson Duff appeared on behalf of EAI Defendants. Attorneys Adam Bialek and Jana Slavina Farmer appeared on behalf of the WorthPoint Defendants. Individual Defendants Norb and Marie Novocin also attended the conference. (ne) (Entered: 06/13/2022) |
| 06/13/2022 | 234 | ORDER, The Court orders as follows: By Tuesday, June 21, 2022, Plaintiff shall provide to Defendants revised written responses and supply any responsive documents for requests for production numbers 7, 9, 10, 13, 14, 15, 16, and 18. Plaintiff will be precluded from relying on any documents not produced by this deadline for purposes of motions for summary judgment and trial. By Monday, June 27, 2022, Plaintiff shall provide to Defendants revised written responses to interrogatory numbers 1, 2, 3, 6, and 8. Plaintiff will be precluded from calling at trial any witness not included in response to these interrogatories. By Friday, July 1, 2022, Defendants shall respond to Plaintiff's supplemental requests for production, requests for admission, and interrogatories, which Plaintiff served on or about May 28, 2022. The deadline for completing fact witness depositions is extended to Friday, July 29, 2022. Depositions of experts shall be completed by Friday, 10/21/2022. Discovery due by 10/21/2022., Expert Discovery due by 10/21/2022., Fact Discovery due by 9/9/2022. Defendants are directed to order a transcript of the Conference. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 6/13/22) (yv) (Entered: 06/13/2022) |
| 06/13/2022 | 235 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 1/13/22 re: "PLAINTIFF'S RESPONSE TO WORTHPOINT CORP. 6/13/22 LETTER – FRAUDULENT EVIDENCE FOR TERAPEAK" – Plaintiff points out the inaccuracies and disparaging claims made by Attorney Jana Farmer to the Court regarding the Plaintiff's comments on the alleged Terapeak evidence etc. Plaintiff informs the Court again, not only does the Rosen v. Terapeak case information show a pattern of infringements but also a reluctancy by Worthpoint to remove infringing information from their website, which in turn is seen on the global internet etc. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(sc) (Entered: 06/14/2022) |
| 06/14/2022 | | MAILING RECEIPT: Document No: 234. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 06/14/2022) |
| 06/15/2022 | 236 | MEMO ENDORSEMENT on re: 235 Letter RESPONSE TO WORTHPOINT CORP. 6/13/22 LETTER, filed by Annamarie Trombetta. ENDORSEMENT: The Court addressed the issues raised in Defendant Worthpoint's letter (ECF No. 233) during the June 13, 2022 telephone conference and post–conference order (ECF min. entry June 13, 2022; ECF No. 234). To the extent the parties raise issue that go to the merits of Ms. Trombetta's claims or Worthpoint's defenses, those matters are promptly reserved for dispositive motions and trial. The Clerk is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To. Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 6/15/22) (yv) (Entered: 06/15/2022) |
| 06/16/2022 | | MAILING RECEIPT: Document No: 236. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 06/16/2022) |

| | | |
|---|---|---|
| 06/16/2022 | 237 | LETTER addressed to Magistrate Judge Sarah L. Cave and Judge Ronnie Abrams from A. Trombetta, dated 6/16/22 re: "1–QUESTIONS REGARDING PLAINTIFF'S 6/21/22 RESPONSES TO DEFENDANTS' DOCUMENT REQUESTS. I AM REQUESTING A CONFERENCE CALL BEFORE MY 6/21/22 RESPONSE TO DEFENDANTS"– In view of the above(as indicated), Plaintiff review WorthPoint's Production for Documents & Interrogatories and has assuredly responded. I ask the Court to address the issues and questions set forth in my present letter to bring complete resolution to the Discovery phase. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 06/16/2022) |
| 06/17/2022 | 238 | ORDER. The Court construes pro se Plaintiff Annamarie Trombettas ("Ms. Trombetta") letter (ECF No. 237) as a request for a conference, which is DENIED. Ms. Trombetta MUST respond to Defendants' discovery requests as clearly and completely as possible. To the extent that Ms. Trombetta is asking about what evidence will be admissible at trial, that question is not ripe and will be decided by Judge Abrams in due course. Mail To: Annamarie Trombetta,175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 6/17/22) (yv) (Entered: 06/17/2022) |
| 06/17/2022 | 239 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana Farmer dated June 17, 2022 re: plaintiff's letter and discovery demands. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 06/17/2022) |
| 06/17/2022 | 240 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 6/17/22 re: PLAINTIFF'S RESPONSE TO JANA FARMER'S 6/17/22 LETTER TO MAG. JUDGE CAVE. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 06/21/2022) |
| 06/21/2022 | | MAILING RECEIPT: Document No: 238. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 06/21/2022) |
| 06/21/2022 | 241 | MEMO ENDORSEMENT on re: 239 Letter filed by WorthPoint Corporation. ENDORSEMENT: Defendant WorthPoint Corporation's letter–motion seeking to seal the documents at ECF Nos. 235, 237 (ECF No. 239) is GRANTED. The documents at ECF Nos. 235, 237 shall remain visible only to the selected parties. The Clerk of Court is respectfully directed to to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt. 12R, New York, New York 10128. (Signed by Magistrate Judge Sarah L Cave on 6/17/2022) (ate) (Entered: 06/21/2022) |
| 06/21/2022 | 242 | NOTICE OF APPEARANCE by Nicole Haimson on behalf of WorthPoint Corporation..(Haimson, Nicole) (Entered: 06/21/2022) |
| 06/22/2022 | 243 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana Farmer dated June 21, 2022 re: Plaintiff's letter to the Court dated June 17, 2022. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 06/22/2022) |
| 06/22/2022 | | MAILING RECEIPT: Document No: 241. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 06/22/2022) |
| 06/23/2022 | 244 | ORDER: The Court is in receipt of letters from Ms. Trombetta dated June 16, and June 17, 2022, and WorthPoint dated June 17, and June 22, 2022. (ECF Nos. 237; 23940; 243). The Court reminds the parties that it ruled on their various discovery disputes at the conference on June 13, 2022 and in the post–conference order (ECF min. entry June 13, 2022; ECF No. 234), and, if and when the parties have a discovery dispute, about which they have met and conferred in accordance with the Court's Individual Practices, they may file a letter pursuant to Local Rule 37.2. In the meantime, letters solely for the purposes of disparaging another party or for raising merits or factual issueswhich are not ripe at this timeare inappropriate and will be stricken. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. (Signed by Magistrate Judge Sarah L Cave on 6/23/2022) (ate) (Entered: 06/23/2022) |
| 06/24/2022 | | MAILING RECEIPT: Document No: 244. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 06/24/2022) |
| 06/27/2022 | 245 | TRANSCRIPT of Proceedings re: REMOTE STATUS CONFERENCE held on 6/13/2022 before Magistrate Judge Sarah L. Cave. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 7/18/2022. Redacted Transcript Deadline set for 7/28/2022. Release of Transcript Restriction set for 9/26/2022. (js) (Entered: 06/27/2022) |

| | | |
|---|---|---|
| 06/27/2022 | 246 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a REMOTE STATUS CONFERENCE proceeding held on 6/13/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days... (js) (Entered: 06/27/2022) |
| 06/30/2022 | 247 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 6/30/22 re: PLAINTIFF'S REQUEST REGARDING "NOTICE OF FILING OF OFFICIAL TRANSCRIPTS" OF THE 6/13/22 – PLAINTIFF'S NOT INFORMED THAT A TRANSCRIPT WOULD ENSUE AFTER 6/13/22 IN CASE 18:0993 – At present, my letter is to confirm with the Court my responsibilities in regard to the Notice of Filing of the 6/13/20 "Official Transcript." Document filed by Annamarie Trombetta.(sc) (Entered: 06/30/2022) |
| 07/01/2022 | 248 | MEMO ENDORSEMENT on re: 247 Letter, filed by Annamarie Trombetta. ENDORSEMENT: The Court is in receipt of Plaintiff Annamarie Trombetta's ("Ms. Trombetta") letter. (ECF No. 247). The Court clarifies that Ms. Trombetta is not required to read the transcript. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. (Signed by Magistrate Judge Sarah L Cave on 7/1/2022) (vfr) (Entered: 07/01/2022) |
| 07/05/2022 | | MAILING RECEIPT: Document No: 248. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 07/05/2022) |
| 07/07/2022 | 249 | LETTER MOTION for Extension of Time to Complete Discovery addressed to Magistrate Judge Sarah L. Cave from Jana S. Farmer dated July 7, 2022. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 07/07/2022) |
| 07/08/2022 | 250 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 7/8/22 re: "PLAINTIFF'S RESPONSE TO JANA FARMER'S 7/7/22 LETTER" – The defendants' request to postpone discovery is based on a false projection and is yet another attempt to delay the resolution of this case. WorthPoint's consistent tactical means inflicted upon the plaintiff has been consistent since the onset of this ordeal etc. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 07/08/2022) |
| 07/08/2022 | 251 | LETTER RESPONSE in Support of Motion addressed to Magistrate Judge Sarah L. Cave from Jana Farmer dated July 8, 2022 re: 249 LETTER MOTION for Extension of Time to Complete Discovery addressed to Magistrate Judge Sarah L. Cave from Jana S. Farmer dated July 7, 2022. . Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit June 27, 2022 Pltf email, # 2 Exhibit July 6, 2022 Nicole Haimson email, # 3 Exhibit July 6, 2022 Pltf email, # 4 Exhibit July 6, 2022 Pltf email cont'd).(Slavina Farmer, Jana) (Entered: 07/08/2022) |
| 07/08/2022 | 252 | ORDER: granting 249 Letter Motion for Extension of Time to Complete Discovery. Defendant WorthPoint Corporation's letter–motion seeking a two–week extension to the remaining discovery deadlines (ECF No. 249) is GRANTED, and the fact discovery deadline is extended to Friday, September 23, 2022. By Friday, September 30, 2022, Plaintiff shall file a letter advising the Court whethershe intends to seek leave to amend her complaint, and (ii) the parties shall file a status letter certifying the completion of fact discovery. The Clerk of Court is respectfully directed (i) to close ECF No. 249 and (ii) mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED.. (Signed by Magistrate Judge Sarah L Cave on 7/08/2022) (ama) (Entered: 07/08/2022) |
| 07/08/2022 | | Set/Reset Deadlines: Fact Discovery due by 9/23/2022. (ama) (Entered: 07/08/2022) |
| 07/08/2022 | 253 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 7/8/22 re: "PLAINTIFF'S RESPONSE TO JANA FARMER'S 7/7/22 LETTER, 18CV993"– I kindly ask the Court to review the attachment of a Google search question "How long to remove information from a website", which anyone can look up etc. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) Modified on 7/8/2022 (sc). (Entered: 07/08/2022) |
| 07/11/2022 | | MAILING RECEIPT: Document No: 252. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 07/11/2022) |
| 07/14/2022 | 254 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 7/14/22 re: In summary and in conclusion, Plaintiff is noting that on 7/14/22 has sent WorthPoint's attorneys a third set of interrogatories and request to produce documents due on or before 8/14/22. In addition, Plaintiff, as requested by Magistrate Judge Cave in Doc. 252 filed 7/8/22, will indeed be filing a letter seeking leave to Amend my Complaint to include fraud. I also intend to seek permanent inductive relief to prohibit each defendant from any future use of my name, likeness etc. Document filed by Annamarie |

| | | |
|---|---|---|
| | | Trombetta.(sc) (Entered: 07/14/2022) |
| 07/20/2022 | 255 | MEMO ENDORSEMENT on re: 254 Letter,, filed by Annamarie Trombetta. ENDORSEMENT: Given that this matter has been referred to Magistrate Judge Cave for all pretrial purposes (including scheduling, discovery, and pretrial motions), all discovery disputes must be raised in the first instance before Judge Cave, in a manner consistent with her individual rules. With respect to Plaintiff's application to rely on certain prior cases at trial, that determination will be made when this Court addresses in limine motions and/or jury instructions in advance of trial. (Signed by Judge Ronnie Abrams on 7/20/2022) (ate) (Entered: 07/20/2022) |
| 07/21/2022 | | Mailed a copy of 255 Memo Endorsement, to Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 07/21/2022) |
| 08/08/2022 | 256 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 8/8/22 re: WORTHPOINT AND THE FAILURE TO RESCHEDULE PLAINTIFF'S DEPOSITION WHILE WORTHPOINT CONCURRENTLY HAD INVESTIGATOR GABRIEL SEGAL CONTACT PLAINTIFF'S WITNESSES DURING MY BRIEF HIATUS. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(sc) (Entered: 08/09/2022) |
| 08/08/2022 | 257 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 8/2/22 re: "NOTICE TO THE COURT EAI LATE DISCOVERY RESPONSES FOR ADMISSIONS, LATE INTERROGATORIES & PRODUCTION OF DOCUMENTS RESPONSES/ PLAINTIFF'S REQUEST TO SUBMIT ADDITIONAL INTERROGATORIES"– The purpose of Plaintiff's letter is to notify the Court that Mr. Duff's response to Plaintiff's second set to admissions due on 7/2/22 and submitted on 7/13/22 is deemed admitted; that Mr. Duffy's interrogatories and production of documents were a month late etc. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(sc) Modified on 8/9/2022 (sc). (Entered: 08/09/2022) |
| 08/10/2022 | 258 | LETTER MOTION for Discovery addressed to Magistrate Judge Sarah L. Cave from Jana S. Farmer dated August 10, 2022. Document filed by WorthPoint Corporation, Worthpoint.com..(Slavina Farmer, Jana) (Entered: 08/10/2022) |
| 08/11/2022 | 259 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 8/11/22 re: "PLAINTIFF'S PROOF OF DATES TO DEPOSE/ PLAINTIFF'S RESPONSE / PLAINTIFF'S RESPONSE TO IDENTIFY PAINTER" – One purpose for this letter is to submit Plaintiff's PROOF of my emails to all defendants' attorneys with all available dates to take defendants' deposition. Plaintiff's emails verifies communication to the defendants' attorneys from July to August 3, 2022. Defendants delayed confirmation for Plaintiff's dates etc. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 3a, # 5 Exhibit 4, # 6 Exhibit 5)(sc) (Entered: 08/11/2022) |
| 08/12/2022 | 260 | ORDER terminating 258 Letter Motion for Discovery. The Court orders as follows: By Wednesday, August 17, 2022, Ms. Trombetta shall provide Defendants with three (3) dates on which she is available to sit for her deposition, and by Friday, August 19, 2022, Defendants shall notify which date they choose, the location, and other logistical information. By Friday, August 19, 2022, to the extent they have not already done so, the EAI Defendants shall respond to the issues raised by Ms. Trombetta as to the sufficiency of their discovery responses. The Clerk of Court is respectfully directed to (i) close ECF No. 258, and (ii) mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 8/12/22) (yv) (Entered: 08/12/2022) |
| 08/15/2022 | 261 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 8/15/22 re: "REQUEST FOR INTERROGATORIS RE: PHONE CALL RECORDING WORTHPOINT EMPLOYEE ANITA BROOKS/ REQUEST TO IDENTIFY AND/OR INVESTIGATE WHO IS THE ARTIST, SIGNER, CREATOR OF THE "1972 OIL PAINTING "MAN WITH RED UMBRELLA" THAT HAS SIGNATURE A. TROMBETTA ON THE FRONT OF CANVAS & ANNA(SPACE) MARIA TROMBETTA IN ALL CAPS IN RED PENCIL ON THE BACK STRETCHER OF CANVAS." Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 08/15/2022) |
| 08/15/2022 | | MAILING RECEIPT: Document No: 260. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 08/15/2022) |
| 08/16/2022 | 262 | ORDER. Pro se Plaintiff Annamarie Trombettas ("Ms. Trombetta") letter–motion seeking permission to serve additional interrogatories and a Court order directing Defendants to investigate and identify the artist of the "1972 Original Oil Man with Red Umbrella" (ECF No. 261) is |

| | | |
|---|---|---|
| | | DENIED. The parties are directed to meet and confer regarding discovery requests prior to petitioning for judicial intervention. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 8/16/22) (yv) (Entered: 08/16/2022) |
| 08/17/2022 | | MAILING RECEIPT: Document No: 262. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 08/17/2022) |
| 08/17/2022 | 263 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta dated 8/17/22 re: "PLAINTIFF'S UPDATED REPORT ON CASE SCHEDULE & QUESTIONS REGARDING DISCOVERY DATES" – Plaintiff is notifying the Court that prior to Magistrate Judge Cave's order for a Meet and Confer in Doc. 262, Plaintiff already reached out to the defendants' attorneys on 8/16/22. A Meet and Confer took place the morning of 8/17/22 regarding Plaintiff's witnesses–fact character and expert. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 08/17/2022) |
| 08/18/2022 | 264 | MEMO ENDORSEMENT on re: 263 Letter updating report, filed by Annamarie Trombetta. ENDORSEMENT : The Court appreciates pro se Plaintiff Annamarie Trombetta's ("Ms. Trombetta") efforts to initiate and participate in meet and confers with the Defendants. First, the Court's order directing the EAI Defendants to respond to the issues raised by Ms. Trombetta as to the sufficiency of their discovery responses by Friday, August 19, 2022, stands. (ECF No. 260). Second, to the extent Ms. Trombetta has served additional interrogatories, requests for productions, and/or requests for admissions, the EAI Defendants shall respond in accordance with the Federal Rules of Civil Procedure. See Fed. R. Civ. P. 3334, 36. Finally, the fact discovery deadline remains Friday, September 23, 2022 per the Court's July 8, 2022 Order. (ECF No. 252). The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta 175 East 96th Street (12R) New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 8/18/22) (yv) (Entered: 08/18/2022) |
| 08/19/2022 | | MAILING RECEIPT: Document No: 264. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 08/19/2022) |
| 08/19/2022 | 265 | LETTER addressed to Magistrate Judge Sarah L. Cave from Anderson J. Duff dated August 19, 2022 re: Plaintiff's August 11, 2022 Letter Concerning Discovery. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 08/19/2022) |
| 08/22/2022 | 266 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 8/22/22 re: "PLAINTIFF'S DISCOVERY REQUESTS & DEFICIENCIES FROM ESTATE AUCTIONS INC. & WORTHPOINT CORP." Document filed by Annamarie Trombetta.(sc) (Additional attachment(s) added on 8/23/2022: # 1 Exhibit 1) (sc). (Entered: 08/23/2022) |
| 08/23/2022 | 267 | LETTER MOTION for Extension of Time to Complete Discovery *(non–party and expert discovery)* addressed to Magistrate Judge Sarah L. Cave from Jana Slavina Farmer dated 08/23/2022. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 08/23/2022) |
| 08/24/2022 | 268 | ORDER granting 267 Letter Motion for Extension of Time to Complete Discovery. Defendant Worthpoint Corporation's letter–motion seeking an extension to the remaining discovery deadlines (ECF No. 267) is GRANTED, and the discovery deadline is extended to Monday, October 10, 2022. By Monday, October 17, 2022, Plaintiff shall file a letter advising the Court whether she intends to seek leave to amend her complaint, and (ii) the parties shall file a status letter certifying the completion of fact discovery. The Clerk of Court is respectfully directed (i) to close ECF No. 267 and (ii) mail a copy of this Order to Ms. Trombetta at the address below. Discovery due by 10/10/2022.. (Signed by Magistrate Judge Sarah L Cave on 8/24/2022) (kgo) (Entered: 08/24/2022) |
| 08/24/2022 | 269 | MEMO ENDORSEMENT on re: 266 Letter, filed by Annamarie Trombetta. ENDORSEMENT: By Monday, August 29, 2022, to the extent they have not already done so, the EAI Defendants shall respond to the issues raised by Ms. Trombetta as to the sufficiency of their discovery responses. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. (Signed by Magistrate Judge Sarah L Cave on 8/24/2022) (kgo) (Entered: 08/24/2022) |
| 08/25/2022 | | MAILING RECEIPT: Document No: 268. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 08/25/2022) |
| 08/25/2022 | | MAILING RECEIPT: Document No: 269. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 08/25/2022) |

| | | |
|---|---|---|
| 08/25/2022 | 270 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 8/23/22 re: "PLAINTIFF'S REQUESTS & REPLY TO DOC. 267 AND PLAINTIFF'S SUBMITTED EVIDENCE TO SUPPORT CASE" – This letter is in reply to Ms. Farmer's letter in Doc. 267. Plaintiff brings to the Court's attention exhibits and documented facts from 2013 to 2016 etc. To summarize within this letter, Plaintiff is submitting relevant information and documents prior to the commencement of this lawsuit which contradicts Worthpoint's new Confidential evidence brought to the Court's attention in Doc. #267. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1A, # 2 Exhibit 1B, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4).(sc) (Entered: 08/25/2022) |
| 08/26/2022 | 271 | MEMO ENDORSEMENT on re: 270 Letter reply to Ms. Farmer's letter in Doc. 267, filed by Annamarie Trombetta. ENDORSEMENT : Pro se Plaintiff Annamarie Trombetta's ("Ms. Trombetta") letter–motion appears to contest the import or significance of various documents and other evidence, which, as the Court has repeatedly stated, will be addressed at the summary judgment and/or trial stages of this case. The Court acknowledges the EAI Defendants' deadlines to respond to Ms. Trombetta's third set of requests for production, requests for admission, and interrogatories, but otherwise, finds that Ms. Trombetta has not raised a discovery issue to be resolved by the Court. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below: Mail to: Annamarie Trombetta, 75 East 96th Street, Apt. 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 8/26/22) (yv) (Entered: 08/26/2022) |
| 08/26/2022 | 272 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta dated 8/26/22 re: "PLAINTIFF'S REQUEST TO DIRECT DEFENDANTS TO CLARIFY NAMES & DATES FOR DEFINITIVE ANSWERS"– As the legal protocol is a new language for the plaintiff, at times it is necessary to have things repeated. Plaintiff is requesting the Court to direct and order Worthpoint's attorney to clearly and succinctly repeat the name(s) and the date(s) and to answer Plaintiff's three questions(as indicated). Document filed by Annamarie Trombetta.(sc) (Entered: 08/26/2022) |
| 08/26/2022 | 273 | COUNTER LETTER MOTION for Discovery *re Docket No. 272* addressed to Magistrate Judge Sarah L. Cave from Jana Farmer dated 8/26/2022. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 08/26/2022) |
| 08/29/2022 | | MAILING RECEIPT: Document No: 271. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 08/29/2022) |
| 08/29/2022 | 274 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 8/29/22 re: "PLAINTIFF'S EXPLANATION FOR REQUESTING TIME SENSITIVE INFORMATION AND PLAINTIFF'S REQUEST FOR THE COURT TO DIRECT DEFENDANTS TO CLARIFY DATES & DEFINITIONS WITH DEFINITIVE ANSWERS" – Plaintif, during this sensitive time in the discovery period brings to the Court's attention the responses that were pointed out and made by Ms. Farmer in her 8/26/22 letter. Defendants have not specified any time frame or dates relative to my requests. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 08/29/2022) |
| 08/29/2022 | 275 | MEMO ENDORSEMENT on re: 272 Letter requesting the Court to direct and order Worthpoint's attorneys to clearly and succinctly repeat the name(s) and the date(s) and to answer Plaintiff's three questions(as indicated), filed by Annamarie Trombetta. ENDORSEMENT : Pro se Plaintiff Annamarie Trombetta's ("Ms. Trombetta") letter–motion seeking responses to her remaining inquiries (the "Inquiries") (ECF No. 272) is DENIED AS MOOT, as Defendant WorthPoint Corporation has responded to the Inquiries in ECF No. 273. The Clerk of Court is respectfully directed to (i) mail a copy of this Order to Ms. Trombetta at the address below, and (ii) close ECF No. 273. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 1012. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 8/29/22) (yv) (Entered: 08/29/2022) |
| 08/29/2022 | 276 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana S. Farmer dated 8/29/2022 re: Plaintiff's letter to the Court dated August 29, 2022. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 08/29/2022) |
| 08/30/2022 | | MAILING RECEIPT: Document No: 275. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 08/30/2022) |
| 08/30/2022 | 277 | MEMO ENDORSEMENT on re: 274 Letter Explanation for Requesting Time Sensitive Information and Plaintiff's Requestsfor the Court to Direct Defendants to Clarify Dates and Definitions with Definitive Answers, filed by Annamarie Trombetta ENDORSEMENT: The Court STRONGLY encourages the parties to focus their efforts on the steps they need to take to complete fact discovery, rather than writing redundant letters to the Court on issues that either the Court has resolved or the |

| | | |
|---|---|---|
| | | parties should resolve among themselves. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 1012. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 8/30/22) (yv) (Entered: 08/30/2022) |
| 08/31/2022 | | MAILING RECEIPT: Document No: 277. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 08/31/2022) |
| 09/02/2022 | | NOTICE Subpoena Duces Tecum issued. Five subpoenas issued. (kh) (Entered: 09/02/2022) |
| 09/16/2022 | 278 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 9/16/212 re: 1–DEFENDANTS' FAILURE TO OBEY JUDGE CAVE'S ORDER FOR THE PRODUCTION OF RESPONSES TO PLAINTIFF'S THIRD SET OF INTERROGATORIES & PRODUCTION OF PHOTOGRAPHS & DOCUMENTS. 2–PLAINTIFF'S REQUEST TO JUDGE CAVE TO ORDER DEFENDANTS TO PRODUCE REPONSES & PHOTOS. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 09/16/2022) |
| 09/19/2022 | 279 | MEMO ENDORSEMENT on re: 278 Letter, filed by Annamarie Trombetta. ENDORSEMENT: By Thursday, September 22, 2022, the EAI Defendants shall respond to the issues raised by Ms. Trombetta as to the sufficiency of their discovery responses. Ms. Trombetta is reminded that she must meet and confer with Defendants regarding any pending discovery disputes prior to requesting judicial intervention. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. (Signed by Magistrate Judge Sarah L Cave on 9/19/2022) (vfr) (Entered: 09/19/2022) |
| 09/19/2022 | 280 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 9/19/22 re: 1) WORTHPOINT ATTORNEYS' FAILURE TO PRODUCE PLAINTIFF'S DEPOSITION TAKEN ON 8/30/22. 2)AFTER 8/30/22 DEPOSITION, PLAINTIFF WAS IMPROPERLY SERVED A SUMMONS & COMPLAINT IN GEORGIA BY WORTHPOINT CORP. WILLIAM & SHARI SEIPPEL SUBJECT OF COMPLAINT EMOTIONAL DISTRESS & HARASSMENT DUE TO PLAINTIFF'S DIRECT COPYRIGHT, VARA, DMCA INFRINGEMENT LAWSUIT 3) AS PER DOC. 268, I SEEK TO AMEND MY PROPOSED AMENDED COMPLAINT TO INCLUDE FRAUD, HARASSMENT, EMOTIONAL DISTRESS, VIOLATION OF CIVIL RIGHT FOR A FAIR TRIAL, RIGHT TO SEEK GAINFUL EMPLOYMENT. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(sc) Modified on 9/19/2022 (sc). (Entered: 09/19/2022) |
| 09/20/2022 | | MAILING RECEIPT: Document No: 279. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 09/20/2022) |
| 09/20/2022 | 281 | MEMO ENDORSEMENT on re: 280 Letter,,, filed by Annamarie Trombetta. ENDORSEMENT: Defendants shall promptly provide a copy of the August 30, 2022 deposition transcript to Ms. Trombetta. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED (Signed by Magistrate Judge Sarah L Cave on 9/20/2022) (tg) (Entered: 09/20/2022) |
| 09/21/2022 | | MAILING RECEIPT: Document No: 281. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 09/21/2022) |
| 09/22/2022 | 282 | LETTER addressed to Magistrate Judge Sarah L. Cave from Anderson J. Duff dated September 22, 2022 re: Plaintiff's September 16, 2022 Letter. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 09/22/2022) |
| 09/23/2022 | 283 | MEMO ENDORSEMENT on re: 282 Letter filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. ENDORSEMENT: Plaintiffs' letter–motion seeking to compel additional discovery responses from the EAI Defendants (ECF No. 279) is DENIED. The fact discovery deadline remains Monday, October 10, 2022. By Monday, October 17, 2022, Plaintiff shall file a letter advising the Court whether she intends to seek leave to amend her complaint, and (ii) the parties shall file a status letter certifying the completion of fact discovery. (See ECF No. 268). The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. Mail To: Annamarie Trombetta 175 East 96th Street, Apt 12R New York, New York 10128 (Fact Discovery due by 10/10/2022.) (Signed by Magistrate Judge Sarah L Cave on 9/23/2022) (jca) (Entered: 09/23/2022) |
| 09/23/2022 | 284 | LETTER addressed to Magistrate Judge Sarah L. Cave from Annamarie Trombetta dated 9/23/2022 re: Pro Se Plaintiff throughout this litigation has been forced to lose time writing numerous letters to |

| | | |
|---|---|---|
| | | the Court to request the most simple basic items, by right I should be receiving without addressing the Court...Plaintiff insists that any Conference Calls or Zoom meetings be supervised by Magistrate Judge Cave. Plaintiff extends an appreciation to the Court for potentially granting this request. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3A, # 3 Exhibit 3B, # 4 Exhibit 4, # 5 Exhibit 5) (ok) (Entered: 09/26/2022) |
| 09/26/2022 | | MAILING RECEIPT: Document No: 283. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 09/26/2022) |
| 09/26/2022 | 285 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana Slavina Farmer dated September 26, 2022 re: Plaintiff's letter motion Docket #284. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 09/26/2022) |
| 09/27/2022 | 286 | ORDER. The Court is in receipt of pro se Plaintiff Annamarie Trombetta's ("Ms. Trombetta") letter–motion seeking judicial intervention (ECF No. 284), and orders as follows: Ms. Trombetta is reminded that she must meet and confer with Defendants regarding any pending discovery disputes prior to requesting judicial intervention. (See ECF No. 279). Ms. Trombetta's request to waive the fees associated with acquiring copies of Norb and Marie Novocin's deposition transcripts (the "Transcripts") is DENIED. If Ms. Trombetta would like a copy of the Transcripts, she is directed to follow the instructions of the court reporter and pay the fees the court reporter requests. Ms. Trombetta's request to have the Court supervise every discovery meet and confer held by the parties is DENIED. To the extent Ms. Trombetta's letter seeks a conference with the Court, her letter does not raise any issues that requires a conference with the Court at this time, and the request is DENIED. Defendants shall promptly and as simply as possible transmit Ms. Joyce McNally's August 10, 2022 and Ms. Nicole Haimson's September 22, 2022 emails and attachments (the "Communications") to Ms. Trombetta. Defendants shall send the transmit the Communications electronically and mail a copy of the Communications to Ms. Trombetta at the address below. The fact discovery deadline remains Monday, October 10, 2022. By Monday, October 17, 2022, Plaintiff shall file a letter advising the Court whether she intends to seek leave to amend her complaint, and (ii) the parties shall file a status letter certifying the completion of fact discovery. (See ECF Nos. 268, 283). The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 9/27/22) (yv) (Entered: 09/27/2022) |
| 09/27/2022 | 287 | LETTER addressed to Magistrate Judge Sarah L. Cave from Annamarie Trombetta dated 9/27/2022 re: Pro Se Plaintiff brings to the Court's attention two emails sent on September 26, 2022. One is from Worth Point's attorney Nicole Haimson at 12:46...If this remedy does not work it another issue that needs to be discussed at the Meet and Confer meeting, hopefully supervised by the Court. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3a, # 4 Exhibit 3b) (ok) (Entered: 09/27/2022) |
| 09/28/2022 | | MAILING RECEIPT: Document No: 286. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 09/28/2022) |
| 09/28/2022 | 288 | MEMO ENDORSEMENT on re: 287 Letter bringing to the Court's attention two emails sent on September 26, 2022, filed by Annamarie Trombetta. ENDORSEMENT: The Court cannot explain why Ms. Trombetta is receiving the warnings that appear at ECF Nos. 287–1 287–4 when Defendants attempt to send her emails related to this case, except to say that the Court does not infer any bad faith or intent by Defendants. If Ms. Trombetta does not wish to receive communications from Defendants about this case via email, she may designate another means of communication, but that is entirely her choice, and does not require the Court's involvement. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 9/28/22) (yv) (Entered: 09/28/2022) |
| 09/29/2022 | | MAILING RECEIPT: Document No: 288. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 09/29/2022) |
| 10/06/2022 | 289 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 10/6/22 re: "10/4/22 MEET & CONFER – REQUEST TO UPDATE SCHEDULE – BAD FAITH TOWARDS WITNESS" – Pro Se Plaintiff informs the Court that this week the plaintiff requested a Meet and Confer with both of the defendants' attorneys as per your order dated 9/27/22 in Document 287 etc. At the Meet and Confer, I did ask if the Novocin deposition that occurred on 9/21/22 was completed. I regret to state that it is not. Plaintiff reminds the Court that my deposition was on 8/30/22, three weeks before the Novocin's deposition etc. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4).(sc) (Entered: 10/06/2022) |

| | | |
|---|---|---|
| 10/07/2022 | 290 | LETTER MOTION for Discovery addressed to Magistrate Judge Sarah L. Cave from Jana Farmer dated October 6, 2022. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 10/07/2022) |
| 10/07/2022 | 291 | ORDER granting 290 Letter Motion for Discovery. The Court is in receipt of pro se Plaintiff Annamarie Trombettas ("Ms. Trombetta") letter–motion seeking an extension of time to complete discovery (ECF No. 289 (the "Letter") and Defendant WorthPoint Corporation's response letter (ECF No. 290 (the "Response Letter")), and orders as follows:1. The fact discovery deadline is EXTENDED to Friday, October 21, 2022 to give Ms. Trombetta the additional time she requests to review the deposition transcripts she mentions in the Letter, and the parties additional time to complete the outstanding non–party depositions outlined in the Response Letter. To the extent Ms. Trombetta's letter requests permission to delay until after summary judgment any request for leave to amend her complaint, the Court DENIES such request on the grounds that it would result in unnecessary inefficiencies and delays to this case. Accordingly, to the extent that Ms. Trombetta wishes to amend her complaint, by Friday, November 4, 2022, she shall file her motion to amend the complaint (the "Motion") attaching the proposed amended complaint. By Friday, November 18, 2022, Defendants shall file their response to the Motion. By Friday, December 9, 2022, Ms. Trombetta shall file her reply. 4. All discovery, including expert discovery, shall be completed by Friday, December 23, 2022. Depositions of experts shall be completed by Friday, December 23, 2022.c. The parties shall file a joint status report certifying the completion of all discovery by Friday, December 30, 2022. The parties shall adhere to the individual practices of the Honorable Ronnie Abrams concerning the filing and contents of any motion(s) for summary judgment or pretrial filings, including a proposed joint pretrial order.The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 10/7/22) (yv) (Entered: 10/07/2022) |
| 10/07/2022 | | Set/Reset Deadlines: Deposition due by 12/23/2022. Discovery due by 12/23/2022. Expert Discovery due by 12/23/2022. Fact Discovery due by 10/21/2022. Motions due by 11/4/2022. Responses due by 11/18/2022 Replies due by 12/9/2022. (yv) (Entered: 10/07/2022) |
| 10/07/2022 | 292 | LETTER addressed to Magistrate Judge Sarah L. Cave from Annamarie Trombetta dated 10/7/2022 re: Pro Se Plaintiff respectfully sets forth this letter to inform and affirm to the Court, a pattern of willful misinformation, intimidation and harassment repeatedly demonstrated by the WorthPoint's attorneys...take any actions legally possible. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1) (ok) Modified on 10/11/2022 (ok). (Entered: 10/11/2022) |
| 10/11/2022 | | MAILING RECEIPT: Document No: 291. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 10/11/2022) |
| 10/12/2022 | 293 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana Slavina Farmer dated 10/11/2022 re: Plaintiff's letter Docket # 292. Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit 1 (letter to plaintiff), # 2 Exhibit 2 (discovery response), # 3 Exhibit 3 (email to plaintiff), # 4 Exhibit 4 (affidavit), # 5 Exhibit 5 (letter from plaintiff).(Slavina Farmer, Jana) (Entered: 10/12/2022) |
| 10/12/2022 | 294 | ORDER. Ms. Trombetta's request to "admonish" Defendants' counsel is DENIED. Ms. Trombetta is reminded, for the third time, that she must meet and confer with Defendants regarding any pending discovery disputes prior to requesting judicial intervention. (See ECF Nos. 279; 286). The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 10/12/22) (yv) (Entered: 10/12/2022) |
| 10/13/2022 | | MAILING RECEIPT: Document No: 294. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 10/13/2022) |
| 10/13/2022 | 295 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 10/13/22 re: "PLAINTIFF'S RESPONSE TO ATTORNEY JANE FARMER'S LETTER(DOC. 293 WITH EXHIBITS); REQUEST TO SEAL PLAINTIFF'S INTERROGATORIES WITH WITNESSES' CONTACT INFORMATION; THE IMPORTANCE OF AN ARTIST'S CORRECT ATTRIBUTIONS – ART NEWS ARTICLE ON VERMEER" – Plaintiff wrote to the Court because I did Meet & Confer with all parties, yet still had problems. Plaintiff is requesting reconsideration by the Court etc.. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(sc) (Entered: 10/13/2022) |

| 10/14/2022 | 296 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana Slavina Farmer dated 10/14/2022 re: in response to Docket 294. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 10/14/2022) |
| --- | --- | --- |
| 10/14/2022 | 297 | ORDER. The Court is in receipt of pro se Plaintiff Annamarie Trombettas ("Ms. Trombetta") letter dated October 13, 2022, (ECF No. 295 (the "Letter–Motion")), and orders as follows: 1. To the extent the Letter–Motion seeks to seal Ms. Trombetta's Third Response to Defendant WorthPoint Corporations ("WorthPoint") Interrogatories (the "Interrogatory Response"), (see ECF No. 293–2), the Letter–Motion is GRANTED. The documents at ECF No. 293–2 shall remain visible only to the selected parties. By Wednesday, October 19, 2022, WorthPoint shall re–file the Interrogatory Response with redactions to the addresses of Ms. Trombetta's witnesses. 2. To the extent the Letter–Motion seeks reconsideration of the Court's October 12, 2022 Order declining to admonish the Defendants, (see ECF No. 294), the Letter–Motion is DENIED. Ms. Trombetta is once again reminded, (see ECF No. 271), that any evidentiary or merit issues are not yet ripe, and may be appropriately raised at the summary judgment and/or trial stages of this case. 3. Unless directed by the Court, Defendants need not respond to Ms. Trombetta's letters in the future. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 10/14/22) (yv) (Entered: 10/14/2022) |
| 10/14/2022 | 298 | REDACTION to ECF No. 293–2 by WorthPoint Corporation.(Bialek, Adam) (Entered: 10/14/2022) |
| 10/17/2022 | | MAILING RECEIPT: Document No: 297. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 10/17/2022) |
| 10/17/2022 | 299 | LETTER addressed to Judge Ronnie Abrams from Annamarie Trombetta dated 10/17/2022 re: On October 17, 2022, Plaintiff initiated a Meet and Confer, regarding the format and submission of my supplemental responses within my August 30, 2022 Deposition, scheduled to be returned to the law firm of Wilson and Elder this week...so the Plaintiff can digest the documents related to the Novocins' Deposition and potentially include them in my discover. Document filed by Annamarie Trombetta. (ok) (Entered: 10/17/2022) |
| 10/18/2022 | 300 | MEMO ENDORSEMENT on re: 299 Letter, filed by Annamarie Trombetta. ENDORSEMENT: Ms. Trombetta's letter (ECF No. 299) does not indicate which deadline she seeks to extend. Delayed receipt of a copy of the Novocin deposition transcript after the fact discovery deadline, which remains Friday October 21, 2022, will not preclude the parties from using that transcript going forward. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 10/18/2022) (jca) (Entered: 10/18/2022) |
| 10/19/2022 | | MAILING RECEIPT: Document No: 300. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 10/19/2022) |
| 10/19/2022 | 301 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 10/19/22 re: CASE SCHEDULE UPDATE: REQUEST TO EXTEND FACT DISCOVERY TILL 10/24/22, ENTRY OF FACT WITNESS DEPOSITIONS & QUESTION REGARDING AUDIO PHONE CALLS FOR SUMMARY JUDGMENT" – Plaintiff requests that the Court pardon my delayed response to Doc. 300 etc. If need be, may I file three fact witnesses' deposition documents into my evidence as is the case with the Novocins? Plaintiff is requesting Magistrate Judge Cave's permission for a short extension to complete all Fact Discovery by 10/24/22. Document filed by Annamarie Trombetta.(sc) (Entered: 10/19/2022) |
| 10/20/2022 | 302 | ORDER, The Court is in receipt of pro se Plaintiff Annamarie Trombettas ("Ms. Trombetta") letter dated October 19, 2022, (ECF No. 301 (the "Letter–Motion")), and orders as follows: To the extent the Letter–Motion seeks leave to submit evidence for the Court's consideration at this time, that request is DENIED. The Court reaffirms, (see ECF Nos. 271; 297), that any evidentiary or merit issues are not yet ripe, and may be appropriately raised at the summary judgment and/or trial stages of this case. Until then, the parties shall devote their efforts to the completion of fact discovery, and the briefing schedule to amend the complaint outlined in ECF No. 291. Once a summary judgment briefing schedule has been set, Ms. Trombetta may, in support of or in opposition to any such motion, attach as exhibits the relevant excerpts of the transcripts, documents produced in discovery, and other evidence. Ms. Trombetta is not precluded from providing the Court audio recordings, but transcripts will be easier for the Court's review. The affidavit must attest to (i) what each item of evidence is, and (ii) its source. The fact discovery deadline is EXTENDED to Monday, October 24, 2022. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO ORDERED. ( Fact Discovery due by 10/24/2022.) (Signed by Magistrate Judge Sarah L Cave on 10/20/22) (yv) (Entered: 10/20/2022) |

| | | |
|---|---|---|
| 10/21/2022 | | MAILING RECEIPT: Document No: 302. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 10/21/2022) |
| 10/26/2022 | 303 | ORDER: Accordingly, by Friday, October 28, 2022, the parties shall file the Letter. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta 175 East 96th Street (12R), New York, NY 10128. (Signed by Magistrate Judge Sarah L Cave on 10/26/2022) (ate) (Entered: 10/26/2022) |
| 10/26/2022 | 304 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 10/26/22 re: "DISCOVERY STATUS – MEET & CONFER WITH DEFENDANTS – REQUEST FOR A MINOR EXTENSION" – Pro se Plaintiff writes this letter to inform the Court that I reached out to all attorneys on 10/26/22 to initiate a Meet and Confer regarding discovery etc. Plaintiff, as a Pro Se litigant and in light of my computer problem, is requesting that the joint letter to the Court be extended from 10/28/22 to 10/31/22; and that it might be wise at this time, in lieu of the status of my computer, to ask the Court to extend the date of submission of my proposed Amended Complaint from 11/4/22 to 11/7/22. Document filed by Annamarie Trombetta.(sc) (Entered: 10/27/2022) |
| 10/27/2022 | | MAILING RECEIPT: Document No: 303. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 10/27/2022) |
| 10/28/2022 | 305 | MEMO ENDORSEMENT on re: 304 Letter, filed by Annamarie Trombetta. ENDORSEMENT: Pro se Plaintiff Trombetta's letter–motion seeking an extension of time to file the joint status letter certifying the completion of fact discovery (the "Letter") (ECF No. 304) is GRANTED, and the parties shall file the Letter by Monday, October 31, 2022. (Signed by Magistrate Judge Sarah L Cave on 10/28/2022) (ate) (Entered: 10/28/2022) |
| 10/31/2022 | | MAILING RECEIPT: Document No: 305. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 10/31/2022) |
| 10/31/2022 | 306 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana Slavina Farmer dated 10/31/2022 re: Discovery Status. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 10/31/2022) |
| 10/31/2022 | 307 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 10/31/22 re: "MEET & CONFER ON 10/28/22 WITH DEFENDANTS; PLAINTIFF'S 10/31/22 LETTER TO DEFENDANT'S ATTORNEYS AT 9 A.M. REQUEST OF COMMUNICATION AT 11 AM & 1 PM & 3 PM; PLAINTIFF'S SINGLE FILING OF LETTER TO THE COURT ON MY FACT DISCOVERY RESPONSES." Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(sc) (Entered: 11/01/2022) |
| 11/02/2022 | 308 | ORDER, The Court is in receipt of Defendant WorthPoint Corporations ("WorthPoint") and pro se Plaintiff Annamarie Trombetta's ("Ms. Trombetta") letters dated October 31, 2022, (ECF No. 30607), and orders as follows: Deposition due by 1/31/2023., Discovery due by 1/31/2023., Expert Discovery due by 1/31/2023., Fact Discovery due by 12/5/2022., Motions due by 12/12/2022., Responses due by 1/3/2023, Replies due by 1/10/2023. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 11/2/22) (yv) (Entered: 11/02/2022) |
| 11/03/2022 | | MAILING RECEIPT: Document No: 308. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 11/03/2022) |
| 11/07/2022 | 309 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana S. Farmer dated 11/7/2022 re: Status of Discovery/Outstanding Requests. Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit A to 11/7/22 letter to Magistrate Cave, # 2 Exhibit B to 11/7/22 letter to Magistrate Cave).(Slavina Farmer, Jana) (Entered: 11/07/2022) |
| 11/08/2022 | 310 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 11/8/22 re: "PLAINTIFF'S RESPONSES TO DEFENDANT WORTHPOINT'S ATTORNEY'S DISCOVERY STATUS LETTER" – Plaintiff reminds the Court that this statement was made after Plaintiff has produced in Discovery my signature in script and print around the year 1972, which conclusively proves I did not create or sign either signature which exists on the front or back of the 1972 oil painting. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 11/09/2022) |
| 11/09/2022 | 311 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 11/9/22 re: Plaintiff brings to the Court's attention Plaintiff's 11/8/22 filing with the Court which is not on the docket. I am resubmitting my Response to Defendants' Discovery Status Letter. Please note Plaintiff's Proof of |

| | | |
|---|---|---|
| | | filing with the Pro Se Office on Tuesday morning at 9:11 AM. on 11/8/22. Document filed by Annamarie Trombetta.(sc) (Entered: 11/09/2022) |
| 11/10/2022 | 312 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 11/10/22 re: OUTSTANDING DISCOVERY DEFICIENCIES BY ESTATE AUCTIONS INC. 1)OUTSTANDING PRODUCTION FOR THE FULL ESTATE AUCTIONS INC. EBAY CONFIRMATION OF THE ALLEGED SALE OF THE "1972 ORIGINAL PAINTING TITLED MAN WITH RED UMBRELLA" WHICH WAS MISATTRIBUTED AS BEING ANNAMARIE TROMBETTA; 2) PLAINTIFF'S REQUEST FROM NORB NOVICIN FOR BUYER'S SALES RECEIPT & THE FORM OF PAYMENT FOR THE 1972 OIL PAINTING SHE PURCHASED ON EBAY FROM ESTATE AUCTIONS INC. IN 2012. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1) (sc). Modified on 11/14/2022 (nb). (Entered: 11/10/2022) |
| 11/11/2022 | 313 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 11/11/22 re: OUTSTANDING WORTHPOINT CORP. DISCOVERY DEFICIENCIES RULE 37 REQUESTS 1) PLAINTIFF REQUESTS FOR THE OUTSTANDING PRODUCTION FOR PROOF OF RECORDS OF EMPLOYMENT & TERMINATION DATES OF WORTHPOINT WEBMASTER GREGORY WATKINS & ANITA BROOKS. 2) PLAINTIFF'S FOURTH SET OF SUPPLEMENTAL RULE 37 LETTER – SECOND REQUEST FOR PRODUCTION. Document filed by Annamarie Trombetta.(sc) (Additional attachment(s) added on 11/14/2022: # 1 Exhibit 1) (sc). (Entered: 11/14/2022) |
| 11/14/2022 | 314 | ORDER A Telephone Discovery Conference is scheduled for Wednesday, November 23, 2022, at 11:00 a.m. on the Court's conference line. The parties are directed to call: (866) 390–1828; access code: 380–9799, at the scheduled time. The parties shall be prepared to discuss the issues identified in ECF Nos. 30910 and 312. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. (Telephone Conference set for 11/23/2022 at 11:00 AM before Magistrate Judge Sarah L Cave.) (Signed by Magistrate Judge Sarah L Cave on 11/14/2022) (jca) (Entered: 11/14/2022) |
| 11/14/2022 | | MAILING RECEIPT: Document No: 314. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 11/14/2022) |
| 11/16/2022 | 315 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 11/16/22 re: "PLAINTIFF'S RESPONSE LETTER ORDERED ON 11/2/22 IN DOC. 308" –Plaintiff respectfully submits this updated letter regarding Defendants' Discovery and Plaintiff's Discovery. This documemt predates Doc. 314 in which a scheduled Conference Call is set for 11/23/22 at 11 am etc. Plaintiff over the weekend will review once again the Discovery Demands by WorthPoint Corporation and, upon discussion on the 23rd, will furnish whatever is outstanding if I am in possession of it. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 11/17/2022) |
| 11/18/2022 | 316 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 11/18/22 re: "PLAINTIFF DECLINE TO WITHDRAW MY DISCOVERY REQUESTS TO BOTH DEFENDANTS" – I realize that both Judge Cave and Judge Abrams have other cases, yet the deliberate refusal to produce my Discovery requests has been ongoing for quite some time. Document filed by Annamarie Trombetta.(sc) (Entered: 11/21/2022) |
| 11/22/2022 | 317 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 11/22/22 re: "DEFENDANT'S EMAIL FOREWARNING PLAINTIFF OF IMPOSED ATTORNEYS FEES AS OPPOSED TO RESOLUTIONS" –The reason for this letter is to alert the Court to Mr. Duff's responses to Plaintiff's email to the attorneys in response to Adam Bialek's email on 11/17/22. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(sc) (Entered: 11/22/2022) |
| 11/22/2022 | 318 | LETTER addressed to Magistrate Judge Sarah L. Cave from Adam Ross Bialek dated 11/22/2022 re: Plaintiff's Letter DE 316 and 317. Document filed by WorthPoint Corporation..(Bialek, Adam) (Entered: 11/22/2022) |
| 11/23/2022 | | Minute Entry for proceedings held before Magistrate Judge Sarah L Cave: Telephone Conference held on 11/23/2022. Plaintiff Annamarie Trombetta appeared on behalf of herself. Attorney Anderson Duff appeared on behalf of EAI Defendants. Attorneys Nicole Haimson and Adam Bialek appeared on behalf of the WorthPoint Defendants. (ne) (Entered: 11/23/2022) |
| 11/23/2022 | 319 | ORDER: Pursuant to the telephonic discovery conference held today, November 23, 2022 (the "Conference"), the Court orders as follows: 1. Defendants Norb Novocin, Marie Novocin, and Estate Auctions Inc. (together, the "EAI Defendants") shall produce to pro se Plaintiff Annamarie |

| | | |
|---|---|---|
| | | Trombetta ("Ms. Trombetta"), the following: a. the eBay receipt of the 2012 sale of the 1972 original oil painting, in the native electronic format; and b. documentation of the medium by which the transaction occurred (i.e., Paypal, credit card, check, etc.), to the extent such information exists. 2. Defendant Worthpoint Corporation ("Worthpoint," together with the EAI Defendants, the "Defendants") shall produce to Ms. Trombetta the last known contact information for Greg Watkins and Anita Brooks. 3. Ms. Trombetta's request for EAI's 2012 tax returns and information relating to its computer server is DENIED. 4. As a result of Ms. Trombetta's representations at the Conference concerning the damages she is seeking in this action, Worthpoint's requests for Ms. Trombetta's tax and medical records, and sales records from 2018 through 2021, are DENIED WITHOUT PREJUDICE. 5. Ms. Trombetta shall produce to Defendants, the following: a. the February 20, 2016 email and attachments in native electronic format; and b. all communications Ms. Trombetta has had with any non–party witnesses relevant to the claims or defenses in this action. 6. The parties shall produce the documents set forth in this Order by no later than December 2, 2022. 7. Defendants shall order a transcript of the Conference and file it on the docket. The parties shall submit a single request to: etranscripts@nysd.uscourts.gov by Monday, November 28, 2022. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 11/23/2022) (tg) (Entered: 11/23/2022) |
| 11/28/2022 | | MAILING RECEIPT: Document No: 319. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 11/28/2022) |
| 12/01/2022 | 320 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta dated 12/1/22 re: "PLAINTIFF'S FOLLOW–UP TO 11/23/22 CONFERENCE CALL – RE DEFENDANTS EAI EVIDENCE"–This letter references and intends to educate the Court on recent questionable information, produced to me via email, as Defendants' evidence etc. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 12/02/2022) |
| 12/05/2022 | 321 | ORDER. The Court is in receipt of pro se Plaintiff Annamarie Trombetta's ("Ms. Trombetta") letter dated December 1, 2022, (ECF No. 320 (the "Letter–Motion")), and orders as follows: 1. To the extent the Letter–Motion seeks leave to submit evidence for the Court's consideration at this time, that request is DENIED. The Court reaffirms, (see ECF Nos. 221; 236; 244; 271; 286; 297; 302), that any evidentiary or merits issues are not yet ripe, and may be appropriately raised at the summary judgment and/or trial stages of this case. Until then, the parties shall devote their efforts to the completion of fact discovery, (see ECF No. 319), and the briefing schedule to amend the complaint outlined in ECF No. 308. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street (12R), New York, NY 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 12/5/22) (yv) (Entered: 12/05/2022) |
| 12/05/2022 | | MAILING RECEIPT: Document No: 321. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 12/05/2022) |
| 12/05/2022 | 322 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta dated 12/5/22 re: "PLAINTIFF'S FOLLOW–UP TO 11/13/22 CONFERENCE CALL RE WORKPOINT DEFENDANTS" – Plaintiff extends another letter to the Court due to numerous difficulties, deficiencies and the decoding of evidence emailed to the plaintiff by the defendants after the Conference Call last 11/23/22. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(sc) (Additional attachment(s) added on 12/5/2022: # 5 Exhibit 5) (sc). (Entered: 12/05/2022) |
| 12/06/2022 | 323 | ORDER. The Court is in receipt of pro se Plaintiff Annamarie Trombettas ("Ms. Trombetta") letter dated December 5, 2022, (ECF No. 322), and orders as follows: 1. By Wednesday, December 7, 2022, Defendant Worthpoint Corporation shall advise the Court whether it has in its possession, custody, or control, the "coding for EAI00058 and EAU00060[.]" (ECF No. 322 at 3). 2. The Clerk of Court is respectfully directed to send a copy of this Order and the Court's order issued on November 23, 2022 (ECF No. 319), to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 12/6/22) (yv) (Entered: 12/06/2022) |
| 12/07/2022 | | MAILING RECEIPT: Document No: 319,323. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 12/07/2022) |
| 12/07/2022 | 324 | LETTER MOTION for Discovery addressed to Magistrate Judge Sarah L. Cave from Adam R. Bialek dated December 7, 2022. Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit Exhibit A (email re source information).(Bialek, Adam) (Entered: 12/07/2022) |

| | | |
|---|---|---|
| 12/07/2022 | 325 | ORDER terminating 324 Letter Motion for Discovery. By Thursday, December 8, 2022, Defendants Norb Novocin, Marie Novocin, and Estate Auctions Inc. shall advise the Court whether they have in their possession, custody, or control, the "coding for EAI00058 and EAU00060[.]" (ECF No. 322 at 3). The Clerk of Court is respectfully directed to send a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 12/7/22) (yv) (Entered: 12/07/2022) |
| 12/07/2022 | 326 | LETTER addressed to Magistrate Judge Sarah L. Cave from Anderson J. Duff dated December 7, 2022 re: Court's December 7, 2022 Order. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C).(Duff, Anderson) (Entered: 12/07/2022) |
| 12/08/2022 | | MAILING RECEIPT: Document No: 325. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 12/08/2022) |
| 12/08/2022 | 327 | MEMO ENDORSEMENT on re: 326 Letter, filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. ENDORSEMENT: The Court appreciates Defendants' efforts to resolve Ms. Trombetta's questions about the "coding for EAI00058 and EAU00060" (the "Emails"). (ECF Nos. 324; 326). The Court deems Defendants' production concerning the Emails complete and the issues raised by Ms. Trombetta in ECF No. 322 resolved. Ms. Trombetta is encouraged to focus her efforts on complying with her obligations pursuant to the Court's scheduling order (ECF No. 308) and post–conference order dated November 23, 2022 (ECF No. 319). The Clerk of Court is respectfully directed to send a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta. 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 12/8/2022) (tg) Modified on 12/23/2022 (tg). (Entered: 12/08/2022) |
| 12/08/2022 | 328 | TRANSCRIPT of Proceedings re: REMOTE CONFERENCE held on 11/23/2022 before Magistrate Judge Sarah L. Cave. Court Reporter/Transcriber: Carole Ludwig, (212) 420–0771. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 12/29/2022. Redacted Transcript Deadline set for 1/9/2023. Release of Transcript Restriction set for 3/8/2023.(js) (Entered: 12/08/2022) |
| 12/08/2022 | 329 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT Notice is hereby given that an official transcript of a REMOTE CONFERENCE proceeding held on 11/23/2022 has been filed by the court reporter/transcriber in the above–captioned matter. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days....(js) (Entered: 12/08/2022) |
| 12/08/2022 | | MAILING RECEIPT: Document No: 327. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 12/08/2022) |
| 12/08/2022 | 330 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta dated 12/8/22 re: APPLICATION TO THE COURT FOR AN EXTENSION FOR EXPERT WITNESS REPORTS. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 12/09/2022) |
| 12/09/2022 | 331 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 12/9/22 re: EAI FAILURE TO PRODUCE NATIVE ELECTRONIC FULL RAW EMAIL MESSAGE ENVELOPE IN A PDF FORMAT FOR EAI 12/1/22 EBAY EMAIL SALES RECEIPT 1972 ORIGINAL OIL PAINTING MAN WITH RED UMBRELLA. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(sc) (Entered: 12/12/2022) |
| 12/12/2022 | 332 | ENDORSED LETTER addressed to Magistrate Judge Sarah L. Cave from Annamarie Trombetta dated 12/11/22 re: requesting an extension of time. ENDORSEMENT: On Sunday, December 11, 2022, pro se Plaintiff Annamarie Trombetta ("Ms. Trombetta") emailed Chambers requesting an extension of time to satisfy her obligations pursuant to the Court's scheduling order (ECF No. 308). Ms. Trombetta's request is GRANTED, and an order providing an extension of time to file her (i) motion to amend the complaint and (ii) expert disclosures pursuant to Federal Rule of Civil Procedure 26(a)(2) shall be issued separately. Ms. Trombetta is advised that, in accordance with the Courts Individual Rules of Practice, communications with the Court including from a pro se party must be by letter–motion filed on the docket. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 12/12/22) (yv) (Entered: 12/12/2022) |

| | | |
|---|---|---|
| 12/12/2022 | 333 | ORDER, The Court is in receipt of pro se Plaintiff Annamarie Trombettas ("Ms. Trombetta") letters dated December 8 and 9, 2022, (ECF Nos. 33031), and orders as follows: Deposition due by 2/7/2023., Discovery due by 2/7/2023., Expert Discovery due by 2/7/2023., Motions due by 12/19/2022., Replies due by 1/17/2023., Responses due by 1/10/2023. The parties shall file a joint status report certifying the completion of all discovery by Tuesday, February 14, 2023. By Tuesday, December 13, 2022, Defendants shall file a response to Ms. Trombetta's letter requesting a more fulsome production of the data for "EAI00073 thr[ough] [] EAI00079[.]" (ECF No. 331). To the extent Ms. Trombetta raises merits issues for the Court's consideration, the Court reaffirms, (see ECF Nos. 221; 236; 244; 271; 286; 297; 302; 321), that any evidentiary or merits issues are not yet ripe, and may be appropriately raised at the summary judgment and/or trial stages of this case. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 12/12/22) (yv) (Entered: 12/12/2022) |
| 12/12/2022 | | MAILING RECEIPT: Document No: 332–333. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 12/12/2022) |
| 12/13/2022 | 334 | LETTER addressed to Magistrate Judge Sarah L. Cave from Anderson J. Duff dated December 13, 2022 re: Response Requested in December 12, 2022 Order Dkt. No. 333. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. (Attachments: # 1 Exhibit A).(Duff, Anderson) (Entered: 12/13/2022) |
| 12/13/2022 | 335 | MEMO ENDORSEMENT on re: 334 Letter Response Requested in December 12, 2022 Order Dkt. No. 333, filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. ENDORSEMENT: The Court appreciates Defendants' efforts to resolve Ms. Trombetta's questions about the production of the data for "EAI00073 thr[ough] [] EAI00079 (the "Data"). (ECF No. 331). The Court deems Defendants' production concerning the Data complete and the issues raised by Ms. Trombetta in ECF No. 331 resolved. In the two remaining days of fact discovery, the parties are encouraged to focus their efforts on complying with any remaining obligations they may have pursuant to the Court's scheduling order (ECF No. 333) and post–conference order dated November 23, 2022 (ECF No. 319). The Clerk of Court is respectfully directed to send a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 12/13/22) (yv) (Entered: 12/13/2022) |
| 12/14/2022 | | MAILING RECEIPT: Document No: 335. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 12/14/2022) |
| 12/15/2022 | 336 | LETTER addressed to Magistrate Judge Sarah L. Cave from Adam R. Bialek dated 12/15/2022 re: Status of Discovery/Compliance with Order Dkt. No. 333.. Document filed by WorthPoint Corporation..(Bialek, Adam) (Entered: 12/15/2022) |
| 12/16/2022 | 337 | ORDER On December 12, 2022, the Court directed the parties to file a joint letter certifying the completion of fact discovery by Thursday, December 15, 2022. (ECF No. 333 at 1). On December 15, 2022, Defendants filed a letter (i) certifying the completion of fact discovery, (ii) reserving their right to make any appropriate motions to preclude, and (iii) advising the Court that third–party discovery is still underway but should not interfere with any of the pending deadlines. (ECF No. 336 at 12). Ms. Trombetta, however, has not filed a letter certifying the completion of fact discovery. In addition to her expert disclosures pursuant to Federal Rule of Civil Procedure 26(a)(2), and her motion to amend the complaint (ECF No. 333), Ms. Trombetta shall file a letter certifying the completion of fact discovery by Monday, December 19, 2022. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 12/16/2022) (jca) (Entered: 12/16/2022) |
| 12/16/2022 | 338 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 12/16/22 re: "PLAINTIFF'S FACT DISCOVERY STATUS LETTER & EXPERT WITNESS REPORT"– Plaintiff informs the Court regarding my Discovery status, and that it was delayed. Due to some minor yet significant issues a follow–up phone meeting to correct and reorganize Plaintiff's documents was scheduled Friday morning 12/16/22 which concluded around noon. All of the plaintiff's submitted Fact Discovery are soundly resolved etc. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 12/16/2022) |
| 12/16/2022 | 339 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 12/15/22 re: "PLAINTIFF'S REQUEST TO RECONSIDER PRODUCTION FOR NATIVE ELECTRONIC MESSAGE EAI 2012 EAI 2012 EBAY SALE" – In September 2022, Plaintiff subpoenaed the person in possession of the painting. The red signature is locate midway on the top stretch er box. A supporting fact that a nine year old could not sign on the top stretcher bar. On 11/23/22, the Court |

| | | |
|---|---|---|
| | | ordered Plaintiff's simple request for one exported PDF Original Message. I explained then how to export the Original message t PFF. Why is Mr. Duff willfully avoiding production? (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(sc) (Entered: 12/19/2022) |
| 12/19/2022 | | MAILING RECEIPT: Document No: 337. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 12/19/2022) |
| 12/19/2022 | 340 | ORDER The Court is in receipt of pro se Plaintiff Annamarie Trombetta's ("Ms. Trombetta") letter dated December 16, 2022, (ECF No. 338), and orders as follows: 1. Because the only outstanding discovery issue that Ms. Trombetta identifies is something that the Court has deemed resolved (see ECF No. 327), the Court deems fact discovery to be closed at this time. 2. Ms. Trombetta is permitted, but not required, to attach exhibits to her proposed amended complaint. As the Court has stated no less than ten times (see ECF Nos. 221; 236; 238; 244; 271; 286; 297; 302; 321; 333), to the extent Ms. Trombetta raises merits issues for the Courts consideration, the Court reaffirms that any evidentiary or merits issues are not yet ripe, and may be appropriately raised at the summary judgment and/or trial stages of this case. Though the Court is permitting Ms. Trombetta to attach exhibits to her proposed amended complaint, it shall not be an avenue to subvert the posture of this case. 3. To the extent Ms. Trombetta seeks an extension of time to serve expert disclosures pursuant to Federal Rule of Civil Procedure 26(a)(2) on Defendants, her request is DENIED. On December 12, 2022, the Court advised Ms. Trombetta that "[n]o further extensions of the deadlines in this Order[,]" including the expert discovery deadlines, "shall be granted absent extraordinary circumstances." (ECF No. 333 at 2). Ms. Trombetta now, on the eve of her deadline to serve expert disclosures pursuant to Rule 26(a)(2), requests an extension to the discovery deadline. The Court shall not grant such a request because Ms. Trombetta has failed to articulate extraordinary circumstances that warrant the requested relief. Ms. Trombetta has been made aware that expert discovery shall follow fact discovery (see e.g., ECF Nos. 195; 234; 291; 308; 333), and advised by the Court what her responsibilities are. (ECF No. 328 at 41–42). If Ms. Trombetta remains interested in pursuing expert discovery, she must comply with the Court's deadline, as outlined in ECF No. 333. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta 175 East 96th Street, Apt 12R New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 12/19/2022) (jca) Modified on 1/9/2023 (jca). (Entered: 12/19/2022) |
| 12/19/2022 | | MAILING RECEIPT: Document No: 340. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 12/19/2022) |
| 12/19/2022 | 341 | PLAINTIFF'S MOTION FOR LEAVE TO FILE A PROPOSED AMENDED COMPLAINT FOR FRAUD, EMOTIONAL DISTRESS, TORT, & PERMANENT INJUNCTIVE RELIEF AGAINST EAI AND MARIE NOVICIN & WORTHPOINT CORPORATION DUE TO THE WILLFUL CONCEALMENT & FALSIFICATION OF FACTS & FALSE ADVERTISING. Document filed by Annamarie Trombetta.(sc) (Additional attachment(s) added on 12/20/2022: # 1 Errata Proposed) (sc). (Additional attachment(s) added on 12/20/2022: # 2 Exhibit 1) (sc). (Additional attachment(s) added on 12/20/2022: # 3 Exhibit 2) (sc). (Entered: 12/20/2022) |
| 12/19/2022 | 342 | PLAINTIFF'S MOTION FOR LEAVE TO FILE A PROPOSED AMENDED COMPLAINT FOR FRAUD, EMOTIONAL DISTRESS, TORT AND PERMANENT INJUNCTIVE RELIEF AGAINST EAI AND NORB & MARIE NOVICIN & WORTHPOINT CORPORATION DUE TO THE WILLFUL CONCEALMENT & FALSIFICATION OF FACTS & FALSE ADVERTISING, Re: to Amend/Correct 1 Complaint. Document filed by Annamarie Trombetta.(sc) (Entered: 12/20/2022) |
| 12/20/2022 | 343 | MEMO ENDORSEMENT on re: 339 Letter request to reconsider production for Native Electronic Message EAI 2012 eBay Sale. ENDORSEMENT: Ms. Trombetta's December 15, 2022 letter raises issues that the Court has already resolved twice, (see ECF Nos. 327; 340). Accordingly, to the extent Ms. Trombetta seeks to compel the production of the "original 2012 eBay email[,]" her request is DENIED AS MOOT. Defendants are not required to make any further productions concerning the "original 2012 eBay email[.]" The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 12/20/22) (yv) (Entered: 12/20/2022) |
| 12/21/2022 | | MAILING RECEIPT: Document No: 343. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 12/21/2022) |
| 12/21/2022 | 344 | ORDER granting 341 Motion to Amend/Correct 341 MOTION to Amend/Correct., 342 MOTION to Amend/Correct 1 Complaint. ; granting 342 Motion to Amend/Correct 341 MOTION to Amend/Correct., 342 MOTION to Amend/Correct 1 Complaint. The Court is in receipt of pro se Plaintiff Annamarie Trombettas ("Ms. Trombetta") motions for leave to amend the complaint as to |

| | | |
|---|---|---|
| | | Defendants Norb Novocin, Marie Novocin, and Estate Auctions Inc. (ECF No. 341 (the "EAI Motion")), and Defendant WorthPoint Corporation (ECF No. 342 (together, the "Motions to Amend")), and orders as follows: 1. Ms. Trombetta is directed to re–file her Motions to Amend as a single motion, not two separate motions, by Friday, December 23, 2022. Ms. Trombetta is also advised that she must, once again, annex the proposed amended complaint to her forthcoming motion to amend. By Friday, January 10, 2023, Defendants shall file their response to the forthcoming motion. By Tuesday, January 17, 2023, Ms. Trombetta shall file her reply. 2. In support of the EAI Motion, Ms. Trombetta filed sensitive medical documents. (See ECF Nos. 341–2 341–3 (the "Medical Documents"). "Courts have specifically recognized that there is a recognized privacy interest in medical records, albeit one that is neither fundamental nor absolute." Hickson v. V.I.M. Store, No. 20 Civ. 2974 (EK) (RER), 2020 WL 7042762, at *2 (E.D.N.Y. Dec. 1, 2020) (quoting United States v. Vinas, No. 08–CR–823 (NGG), 2017 WL 1969665, at *2 (E.D.N.Y. May 11, 2017)). Considering this privacy interest and Ms. Trombetta's pro se status, the Court finds that sealing the Medical Documents is appropriate. The Clerk of Court is respectfully directed to (i) close ECF Nos. 341 and 342, (ii) seal the documents at ECF Nos. 341–2 and 341–3 which shall remain visible only to the litigants in this action, and (iii) mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 12/21/22) (yv) (Entered: 12/21/2022) |
| 12/21/2022 | | Set/Reset Deadlines: Motions due by 12/23/2022. Responses due by 1/10/2023. Replies due by 1/17/2023. (yv) (Entered: 12/21/2022) |
| 12/22/2022 | | MAILING RECEIPT: Document No: 344. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 12/22/2022) |
| 12/23/2022 | 345 | MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFF'S MOTION FOR LEAVE TO FILE A PROPOSED AMENDED COMPLAINT TO INCLUDE FRAUD, FALSE ADVERTISING, EMOTIONAL DISTRESS & A REQUEST FOR DECLARATORY, PERMANENT INJUNCTION & OTHER EQUITABLE RELIEF. Document filed by Annamarie Trombetta. (sc) (Entered: 12/27/2022) |
| 12/27/2022 | 346 | ORDER: On December 21, 2022, the Court directed pro se Plaintiff Annamarie Trombetta ("Ms. Trombetta") to re–file her motion to amend the complaint (the "Motion") by Friday, December 23, 2022. (ECF No. 344 at 1). To date, Ms. Trombetta has not re–filed the Motion. Accordingly, Ms. Trombetta shall re–file the Motion by Wednesday, December 28, 2022. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. ( Motions due by 12/28/2022.) (Signed by Magistrate Judge Sarah L Cave on 12/27/2022) (ate) (Entered: 12/27/2022) |
| 12/27/2022 | 347 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta dated 12/27/22 re: 'SECOND –FULL SIZE DELAY Plaintiff's 12/23/22 Filing of Proposed Amended Complaint" – In compliance with the order by Judge Cave in Doc. 344 dated 12/21/22, Plaintiff has resubmitted for a second time to file my Proposed Amended Complaint on 12/23/22 due to the full size limitation for my Complaint & Exhibits. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(sc) (Entered: 12/27/2022) |
| 12/27/2022 | 348 | PLAINTIFF'S MOTION FOR LEAVE TO FILE A PROPOSED AMENDED COMPLAINT FOR FRAUD, EMOTIONAL DISTRESS, TORT & PERMANENT INJUNCTIVE RELIEF AGAINST EAI & NORB & MARIE NOVICIN AND WORTHPOINT CORPORATION DUE TO THE WILLFUL CONCEALMENT & FALSIFICATION OF FACTS & FALSE ADVERTISING. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(sc) (Entered: 12/28/2022) |
| 12/27/2022 | 349 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 12/27/22 re: DOC. 344 PLAINTIFF'S 12/23/22 FILING OF PROPOSED AMENDED COMPLAINT – LARGE FILE SIZE DELAY & DOC. 346 PLAINTIFF'S RESUBMISSION OF 12/23/22 FILING–IN THREE SEPARATE PDF FILINGS DUE TO SIZE. Document filed by Annamarie Trombetta.(sc) (Entered: 12/28/2022) |
| 12/28/2022 | | MAILING RECEIPT: Document No: 346. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (ok) (Entered: 12/28/2022) |
| 12/28/2022 | 350 | ORDER with respect to 348 Motion to Amend/Correct 348 MOTION to Amend/Correct. In response to the Court's Orders (ECF Nos. 344; 346), Ms. Trombetta has now filed her proposed amended complaint (ECF Nos. 347–1; 348–1 (the "PAC")), and a consolidated memorandum of law |

| | | |
|---|---|---|
| | | in support of her request for leave to amend (ECF No. 348 (the "Motion")). The Motion far exceeds the Court's page limits (see Section III.B, Individual Practices of Sarah L. Cave, U.S. Mag. J., available at www.nysd.uscourts.gov/hon–Sarah–l–Cave), but in the interest of efficiency, the Court will not reject the Motion. While the Court acknowledges Defendants' right to oppose the Motion, the Court strongly encourages Defendants to consider not opposing the Motion, and preserving all of their arguments in opposition to the PAC to raise at summary judgment. Should Defendants choose to oppose the Motion, however, they shall file a single consolidated opposition no longer than 35 pages (the "Opposition") by Friday, January 20, 2023. If Defendants file an Opposition, then Ms. Trombetta shall file a single reply memorandum of law no longer than 12 pages by Friday, February 3, 2023. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 12/28/2022) (tg) (Entered: 12/28/2022) |
| 12/28/2022 | | Set/Reset Deadlines: Responses due by 1/20/2023 Replies due by 2/3/2023. (tg) (Entered: 12/28/2022) |
| 12/28/2022 | 351 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 12/28/22 re: PLAINTIFF'S 12/23/22 PROOF OF FILING IN RESPONSE TO JUDGE CAVE'S ORDER IN DOC. 344"–Plaintiff sets forth this brief letter to affirm with clarity and sincerity that, on 12/23/22, Plaintiff filed all documents in response to Magistrate Judge Cave's Order in Doc. 344. Document filed by Annamarie Trombetta.(sc) (Entered: 12/28/2022) |
| 12/28/2022 | 352 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 12/28/22 re: IN COMPLIANCE WITH DOC. 346, PLAINTIFF HAS MODIFIED THE SIZE OF FILINGS – PLAINTIFF'S ANNEXED PROPOSED AMENDED COMPLAINT WITH EXHIBITS IN SUPPORT AND PLAINTIFF'S MEMORANDUM OF LAW IN SUPPORT OF PROPOSED AMENDED COMPLAINT & AFFIDAVIT OF SERVICE. Document filed by Annamarie Trombetta.(sc) (Entered: 12/28/2022) |
| 12/29/2022 | | MAILING RECEIPT: Document No: 350. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (sha) (Entered: 12/29/2022) |
| 12/29/2022 | 353 | ORDER with respect to 348 Motion to Amend/Correct 348 MOTION to Amend/Correct. The Court is in receipt of multiple iterations of pro se Plaintiff Annamarie Trombetta's ("Ms. Trombetta") proposed amended complaints (ECF Nos. 341–1, 347–1, 348–1), memoranda of law in support of her request for leave to amend (ECF Nos. 341; 342; 345; 348), and corresponding exhibits (ECF Nos. 341–2 – 341–3; 347–2; 348–2). For purposes of clarity, the Court deems Ms. Trombetta's filing at ECF No. 348 as the operative motion to amend the complaint (the "Motion"), proposed amended complaint (the "PAC"), and corresponding exhibits. (ECF Nos. 348 – 348–2). Accordingly, should Defendants choose to oppose the Motion, they shall file their opposition in accordance with the briefing schedule set in the Court's order issued on December 28, 2022. (ECF No. 350). The Court reaffirms that although Defendants have a right to oppose the Motion, the Court strongly encourages Defendants to consider not opposing the Motion, and instead preserve all arguments in opposition to the PAC to raise at summary judgment. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED.. (Signed by Magistrate Judge Sarah L Cave on 12/29/2022) Mail To: Annamarie Trombetta 175 East 96th Street, Apt 12R New York, New York 10128. (kv) (Entered: 12/29/2022) |
| 01/03/2023 | | MAILING RECEIPT: Document No: 353. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 01/03/2023) |
| 01/04/2023 | 354 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 1/3/23 re: CORRECTIONS REGARDING PLAINTIFF'S PROPOSED AMENDED COMPLAINT IN DOC. 348: 1) CORRECT OMISSION OF AFFIDAVIT OF SERVICE WITHIN IN DOC. 348 IN PLAINTIFF'S PAC; 2)CORRECT INCLUSION OF THE NAME WILL SEIPPEL IN PLAINTIFF'S PAC IN DOC. 348(ON LEFT SIDE). Document filed by Annamarie Trombetta.(sc) (Entered: 01/04/2023) |
| 01/04/2023 | 355 | PLAINTIFF'S MOTION FOR LEAVE TO FILE A PROPOSED AMENDED COMPLAINT FOR FRAUD, EMOTIONAL DISTRESS, TORT & PERMANENT INJUNCTIVE RELIEF AGAINST EAI & NORB & MARIE NOVICIN & WORTHPOINT CORPORATION ETC. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 01/04/2023) |
| 01/04/2023 | 356 | PROPOSED SECOND AMENDED COMPLAINT, Re: amending 33 Amended Complaint, against Estate Auctions, Inc., Marie Novocin, Norb Novocin, WorthPoint Corporation with JURY DEMAND.Document filed by Annamarie Trombetta. Related document: 33 Amended Complaint. (Attachments: # 1 Exhibit 1)(sc) (Entered: 01/04/2023) |

| | | |
|---|---|---|
| 01/05/2023 | 357 | ORDER denying 355 Motion to Amend/Correct 355 MOTION to Amend/Correct. The Court is in receipt of pro se Plaintiff Annamarie Trombetta's ("Ms. Trombetta") letter–motion requesting leave to re–file a proposed amended complaint. (ECF No. 355 (the "Letter–Motion")). The Letter–Motion is DENIED. Ms. Trombetta's deadline to amend the complaint was December 28, 2022, which the court had already extended four times, (see ECF Nos. 291; 308; 333; 344; 346), and pursuant to the Court's December 29, 2022 Order, Ms. Trombettas filings at ECF No. 348 shall serve as the operative motion to amend the complaint (ECF No. 348 (the "Motion")), and proposed amended complaint (ECF No. 348–1 (the "PAC")). (ECF No. 353). In the event that the Court grants the Motion, to the extent Ms. Trombetta has any typographical corrections to make to the PAC, the Court will permit her to file a corrected PAC. In the interim, while the Motion is pending, the Court will not accept any further versions of the PAC. Nevertheless, the Court acknowledges that Ms. Trombetta inadvertently included William Seippel ("Mr. Seippel") in the caption of the PAC, and will disregard it. As Ms. Trombetta concedes in the Letter–Motion, the Honorable Ronnie Abrams dismissed Mr. Seippel as a defendant in this action for lack of personal jurisdiction on December 21, 2021. (See ECF No. 187 at 25). Since then, Mr. Seippel has not been a Defendant in this case, nor does Ms. Trombetta's mistaken inclusion of his name in the caption of the PAC change his status. The Clerk of Court is respectfully directed to (i) close ECF No. 355, and (ii) mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED.. (Signed by Magistrate Judge Sarah L Cave on 1/5/2023) (ks) (Entered: 01/05/2023) |
| 01/06/2023 | | MAILING RECEIPT: Document No: 357. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 01/06/2023) |
| 01/22/2023 | 358 | ORDER re: 348 MOTION to Amend/Correct. filed by Annamarie Trombetta, Set Deadlines/Hearing as to 348 MOTION to Amend/Correct. By Tuesday, January 24, 2023, Defendants shall file either (i) the Opposition, or (ii) the Letter. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. : ( Responses due by 1/24/2023) (Signed by Magistrate Judge Sarah L Cave on 1/23/23) (yv) (Entered: 01/23/2023) |
| 01/23/2023 | 359 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 1/23/23 re: 1)PLAINTIFF'S REQUEST TO OPPOSE 1/19/23 DECLARATION BY WORTHPOINT EMPLOYEE, JASON PACKER; 2) PRODUCTION OF WORTHPOINT'S EXPERT WITNESS JESSIE STRICCHOLA & REPORT DATED 1/19/23; 3)PLAINTIFF'S SEEKING CLARIFICATION & RECONSIDERATION OF PLAINTIFF'S EXPERT WITNESS REPORTS. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4)(sc) (Entered: 01/23/2023) |
| 01/24/2023 | | MAILING RECEIPT: Document No: 358. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 01/24/2023) |
| 01/24/2023 | 360 | LETTER MOTION for Conference *to preclude expert, extend expert discovery deadline, to preclude claim of emotional distress and respond to court order (Dkt. 358) and plaintiff's letter (Dkt. 359)* addressed to Magistrate Judge Sarah L. Cave from Jana S. Farmer dated January 24, 2023. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 01/24/2023) |
| 01/24/2023 | 361 | ORDER terminating 360 LETTER MOTION for Conference *to preclude expert, extend expert discovery deadline, to preclude claim of emotional distress and respond to court order (Dkt. 358) and plaintiff's letter (Dkt. 359)* addressed to Magistrate Judge Sarah L. Cave. The Court is in receipt of pro se Plaintiff Annamarie Trombetta's ("Ms. Trombetta") letter dated January 23, 2023, (ECF No. 359), and Defendant WorthPoint's letter dated January 24, 2023, (ECF No. 360), and orders as follows: 1. All discovery, including expert discovery, shall be completed by Wednesday, March 1, 2023. By Wednesday, March 8, 2023, the parties shall file a joint–letter (i) certifying the completion of all discovery, and (ii) stating which dispositive motions, if any, each party intends to file. 2. Depositions of experts shall be completed by Wednesday, March 1, 2023. 3. The parties will simultaneously exchange rebuttal expert disclosures required by Federal Rule of Civil Procedure 26(a)(2) on Tuesday, February 7, 2023. 4. Any applications to exclude expert testimony (i.e., Daubert motions), may be appropriately raised after the parties have completed expert discovery. The Clerk of Court is respectfully directed to (i) close ECF No. 360, and (ii) mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. (Signed by Magistrate Judge Sarah L Cave on 1/24/2023) (mml) (Entered: 01/24/2023) |
| 01/24/2023 | | Set/Reset Deadlines: Deposition due by 3/1/2023. Discovery due by 3/1/2023. Expert Discovery due by 3/1/2023. (mml) (Entered: 01/24/2023) |

| 01/24/2023 | 362 | LETTER addressed to Magistrate Judge Sarah L. Cave from Anderson J. Duff dated January 24, 2023 re: Plaintiff's Motion to File Amended Complaint. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 01/24/2023) |
| --- | --- | --- |
| 01/25/2023 | | MAILING RECEIPT: Document No: 361. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 01/25/2023) |
| 01/27/2023 | | SUBPOENA ISSUED.Document filed by Annamarie Trombetta.(dsh) (Entered: 01/27/2023) |
| 01/27/2023 | | SUBPOENA ISSUED.Document filed by Annamarie Trombetta.(dsh) (Entered: 01/27/2023) |
| 01/31/2023 | 363 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta dated 1/31/23 re: (1)QUESTIONS REGARDING ORDER DOC. 361, 2)PLAINTIFF'S REQUEST TO OPPOSE 1/19/23 DECLARATION BY WORTHPOINT EMPLOYEE, JASON PACKER. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit A)(sc) (Entered: 01/31/2023) |
| 02/01/2023 | 364 | ORDER: The Court is in receipt of pro se Plaintiff Annamarie Trombetta's ("Ms. Trombetta") letter motion for clarification of the January 24, 2023 Order (ECF No. 361 (the Jan. 24 Order)). (ECF No. 363 (the "Letter–Motion")). The Letter–Motion is (1) GRANTED to the extent that the Court clarifies that the parties shall exchange rebuttal expert disclosures, as required by Federal Rule of Civil Procedure 26(a)(2) (the "Rebuttals"), by Tuesday, February 7, 2023. The expert discovery deadline was extended to Wednesday, March 1, 2023, to afford the parties time to conduct expert depositions after exchanging the Rebuttals, and (2) DENIED to the extent that Ms. Trombetta seeks leave to respond at this time to the declaration of Jason Packer. The time for such a response and any disputes about the facts supporting Ms. Trombetta's claims will occur at summary judgment and/or trial. (ECF Nos. 221; 236; 238; 244; 271; 286; 297; 302; 321; 333; 340). The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED (Signed by Magistrate Judge Sarah L Cave on 2/1/2023) ( Expert Discovery due by 3/1/2023.) (ks) (Entered: 02/01/2023) |
| 02/02/2023 | | MAILING RECEIPT: Document No: 364. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 02/02/2023) |
| 02/02/2023 | 365 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 2/2/23 re: "QUESTIONS REGARDING EXPERT WITNESS REPORTS PERMITTED OR TOO LATE TO DISCLOSE" – Plaintiff, with limited legal experience, is compelled to put forth another letter requesting the Court's responses to questions due to the defendants' contradictory email request dated 1/31/23. Document filed by Annamarie Trombetta.(sc) (Entered: 02/02/2023) |
| 02/02/2023 | 366 | ORDER granting 348 Motion to Amend/Correct 348 MOTION to Amend/Correct., 1 Complaint. The Clerk of Court is respectfully directed to (i) close ECF No. 348, and (ii) mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 2/2/23) (yv) (Entered: 02/02/2023) |
| 02/03/2023 | | MAILING RECEIPT: Document No: 366. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 02/03/2023) |
| 02/03/2023 | 367 | ORDER. The Court is in receipt of pro se Plaintiff Annamarie Trombetta's ("Ms. Trombetta") letter dated February 2, 2023 seeking clarification of the expert discovery deadlines. (ECF No. 365 (the "Letter–Motion")). The Letter–Motion is GRANTED to the extent that the Court responds to the two questions Ms. Trombetta has posed as follows: (1) The deadline for initial expert reports was Monday, December 19, 2022, (see ECF No. 333; 340 at 2), the deadline for rebuttal reports is Tuesday, February 7, 2023, and the deadline to complete expert depositions is Wednesday, March 1, 2023. (ECF No. 361). Defendants may have meritorious objections to Ms. Trombetta's experts, which they will lodge at the appropriate time. In the meantime, however, the parties must follow the schedule the Court has set, (see ECF Nos. 221; 236; 238; 244; 271; 286; 297; 302; 321; 333; 340; 364), which supersedes the default deadlines in FRCP 26(a)(2)(D). See Fed. R. Civ. P. 26(a)(2)(D) ("A party must make these disclosures at the times and in the sequence that the court orders."). (2) Ms. Trombetta may request leave to call at trial witnesses whom she previously proposed as experts, but Defendants will have the right to oppose her request, and the ultimate determination of which witnesses Ms. Trombetta (and Defendants, for that matter), may call at trial, will be made by the Honorable Ronnie Abrams, who will preside over the trial. The deadline for a final pretrial order, in which the parties will list the witnesses they intend to call at trial, has not been set, and will not be set, until after the parties complete expert discovery and any dispositive motions have been decided. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 2/3/23) (yv) (Entered: |

| | | 02/03/2023) |
|---|---|---|
| 02/06/2023 | | MAILING RECEIPT: Document No: 367. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 02/06/2023) |
| 02/09/2023 | 368 | ***STRICKEN DOCUMENT. Document number 368 has been stricken from the case record. The document was stricken from this case pursuant to 370 Order . PLAINTIFF'S SECOND AMENDED COMPLAINT amending 356 Amended Complaint, against Estate Auctions, Inc., Marie Novocin, Norb Novocin, WorthPoint Corporation with JURY DEMAND.Document filed by Annamarie Trombetta. Related document: 356 Amended Complaint.(sc) Modified on 2/13/2023 (yv). (Entered: 02/10/2023) |
| 02/10/2023 | 369 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 2/10/23 re: "ORDER: 366 LETTER TO THE COURT – DELAYED MAIL TO PLAINTIFF – UNAWARE OF CONTENT & DIRECTION" – I worked very hard to edit and rewrite my Second Amended Complaint with exhibits, all done with the understanding that this was my required responsibility to submit. I hope that the Court will consider and maintain my filing and not strike my complaint with all of the exhibits. Please note that all of the exhibits (except two) were extracted from Discovery. Document filed by Annamarie Trombetta.(sc) (Entered: 02/10/2023) |
| 02/13/2023 | 370 | ORDER. Because the Court had already indicated that the PAC will serve as the operative pleading in this action, (see ECF No. 366), the Revised Complaint is STRICKEN. No further amendments will be permitted. The Clerk of Court is respectfully directed to (i) strike ECF No. 368, and (ii) mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 2/13/23) (yv) (Entered: 02/13/2023) |
| 02/14/2023 | | MAILING RECEIPT: Document No: 370. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R, New York, NY 10128. (kh) (Entered: 02/14/2023) |
| 02/16/2023 | 371 | FILING ERROR – DEFICIENT DOCKET ENTRY – ANSWER to 356 Amended Complaint. Document filed by WorthPoint Corporation. (Slavina Farmer, Jana) Modified on 2/22/2023 (db). As per ECF–ERROR Email Correspondence received on 2/21/2023 @ 3:37pm. (Entered: 02/16/2023) |
| 02/16/2023 | 372 | ANSWER to Complaint. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 02/16/2023) |
| 02/17/2023 | | SUBPOENA ISSUED.Document filed by Annamarie Trombetta.(dsh) (Entered: 02/17/2023) |
| 02/21/2023 | 373 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta,dated 2/21/23 re: "REQUEST & REASONS FOR PLAINTIFF'S SUBPOENAS TO WORTHPOINT – PERTINENT PROOF DISCOVERY" – Plaintiff is requesting the Court to clarify and grant my request for subpoena responses from WorthPoint Corporation to confirm the production of evidence etc. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 02/21/2023) |
| 02/22/2023 | 374 | LETTER MOTION for Conference addressed to Magistrate Judge Sarah L. Cave from Jana Slavina Farmer dated 2/22/2023. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 02/22/2023) |
| 02/23/2023 | 375 | ORDER denying as moot 374 Letter Motion for Conference re: 374 LETTER MOTION for Conference addressed to Magistrate Judge Sarah L. Cave from Jana Slavina Farmer dated 2/22/2023. The Court is in receipt of pro se Plaintiff Annamarie Trombetta ("Ms. Trombetta") letter dated February 21, 2023, (ECF No. 373), and Defendant WorthPoint Corporation's ("WorthPoint") response dated February 22, 2023, (ECF No. 374), and orders as follows: The Court deemed fact discovery closed as of December 19, 2022, (see ECF No. 340), meaning that no party could serve any discovery requests on any other party or non–party after that date absent prior permission from the Court. To date, no party has requested such permission, and accordingly, any requests that have been served are improper, untimely, and do not require a response. The deadline for initial expert reports was Monday, December 19, 2022, (see ECF Nos. 333; 340 at 2), and the deadline for rebuttal reports was Tuesday, February 7, 2023. (ECF Nos. 361; 367). To the extent that any party served their experts' reports after these deadlines, they failed to comply with the Court's Orders (ECF Nos. 361; 367), and their experts' reports are subject to being stricken. See In re Bear Stearns Companies, Inc. Sec., Derivative, & ERISA Litig., 263 F. Supp. 3d 446, 452 (S.D.N.Y. 2017) (collecting cases); see also Advanced Analytics, Inc. v. Citigroup Glob. Markets, Inc., 301 F.R.D. 47, 52 (S.D.N.Y. 2014). The deadline to complete expert depositions remains Wednesday, March 1, 2023. (See ECF Nos. 361; 367). Any party who fails to make their expert available for deposition before that deadline, absent a showing of good cause, risks having such expert precluded. See Valentin v. Cnty. |

| | | |
|---|---|---|
| | | of Suffolk, 342 F. Appx 661, 662 (2d Cir. 2009); Semi–Tech Litig. LLC v. Bankers Tr. Co., 219 F.R.D. 324, 325 (S.D.N.Y. 2004); Venite v. St. Luke's/Roosevelt Hosp., No. 01 Civ. 4067 (SAS), 2002 WL 1461493, at *2 (S.D.N.Y. July 3, 2002). (5) To the extent WorthPoint seeks a conference with the Court, the request is DENIED as moot.The Clerk of Court is respectfully directed to (i) close ECF No. 374, and (ii) mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 2/23/23) (yv) (Entered: 02/23/2023) |
| 02/23/2023 | 376 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 2/23/23 re: Plaintiff writes another letter to the Court in response to Defendant's 2/22/23 letter in Doc. 374 etc. The elongation and endless demands of production in Fact Discovery by the defendants was intentional. It resulted in my inability to submit my expert reports etc. Plaintiff requests that the Court grant the production of my subpoenas and to grant the acceptance of my expert witness reports, duly noted in Doc. 361 and in Doc.367. Document filed by Annamarie Trombetta.(sc) (Additional attachment(s) added on 2/23/2023: # 1 Exhibit 1) (sc). (Entered: 02/23/2023) |
| 02/23/2023 | 377 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 2/23/23 re: PLAINTIFF'S RESPONSE TO MAG. JUDGE CAVE'S 2/23/23 ORDER, DOC. 375. REQUEST TO FILE PERMISSION TO SERVE DISCOVERY REQUEST OR TO FILE A MOTION FOR LEAVE OF COURT ASKING PERMISSION TO OPEN DISCOVERY FOR PLAINTIFF'S SECOND AMENDED COMPLAINT GRANTED ON 2/3/23. Document filed by Annamarie Trombetta.(sc) (Entered: 02/24/2023) |
| 02/24/2023 | | MAILING RECEIPT: Document No: 375. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 02/24/2023) |
| 02/24/2023 | 378 | ORDER: The Court is in receipt of pro se Plaintiff Annamarie Trombetta's ("Ms. Trombetta") letters dated February 23, 2023, (ECF Nos. 376–77), and orders as follows: (1) Patrick Michael O'Leary ("Mr. O'Leary") shall appear for a deposition by Tuesday, February 28, 2023. Mr. O'Leary is not entitled to advance payment of his fee for the deposition. See Ajasin v. Ortiz, No. 19 Civ. 6814 (RA) (JLC), 2021 WL 1437551, at *2 (S.D.N.Y. Apr. 16, 2021). As to the reasonableness of Mr. O'Learys fee, "it is well–settled that parties seeking court intervention to determine a reasonable fee for an expert deposition should do so after the deposition, not before it has taken place." Id. at *1. Accordingly, if the parties are unable to reach an agreement on Mr. O'Leary's fee, they may seek court intervention after the deposition has taken place. The parties should note that, "'[u]nless manifest injustice would result, the court must require that the party seeking discovery... pay the expert a reasonable fee for time spent in responding to discovery under [the discovery rules].'" Smith v. New York Presbyterian Hosp., No. 05 Civ. 7729 (RJS) (DF), 2012 WL 4903256, at *2 (S.D.N.Y. Oct. 12, 2012) (quoting Fed. R. Civ. P. 26(b)(4)(E)(i)). (2) By Monday, February 27, 2023, Defendants shall file their response to Ms. Trombetta's request that the Court re–open fact discovery. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. ( Deposition due by 2/28/2023.) (Signed by Magistrate Judge Sarah L Cave on 2/24/2023) (tg) (Entered: 02/24/2023) |
| 02/27/2023 | | MAILING RECEIPT: Document No: 378. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 02/27/2023) |
| 02/27/2023 | 379 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana S. Farmer dated 02/27/2023 re: Response to Court Order 378. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 02/27/2023) |
| 02/27/2023 | 380 | LETTER addressed to Magistrate Judge Sarah L. Cave from Anderson J. Duff dated February 27, 2023 re: Order Dkt. No. 378. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 02/27/2023) |
| 03/05/2023 | 381 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 3/6/23 re: 1–PLAINTIFF'S REQUEST TO BRIEFLY RE–OPEN DISCOVERY/ 2–PLAINTIFF'S PETITION TO ACCEPT EXPERT WITNESS REPORTS & FOR THREE EXPERTS TO APPEAR AT TRIAL/ 3–PUBLIC FACTS REGARDING TIME TO REMOVE CONTENT OFF WEBSITES & GOOGLE ON INTERNET LINK. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(sc) (Entered: 03/06/2023) |
| 03/06/2023 | 382 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 3/6/23 re: 1–LETTER TO JUDGE RONNIE ABRAMS RE: RE–OPENING OF DISCOVERY & EXPERT WITNESS AT TRIAL; 2–UNANSWERED SUBPOENAS ISSUED TO WORTHPOINT EMPLOYEES ANITA BROOKS & GREGORY WATKINS; 3–PLAINTIFF'S PRODUCTIONS OF WRITTEN TRANSCRIPTS OF PHONE CALLS BY WORTHPOINT EMPLOYEES ANITA BROOKS ON 1/22/16 & 2/1/16 ETC. 4–UPDATE ON 3/1/22 END OF EXPERT DISCOVERY & |

| | | |
|---|---|---|
| | | 3/8/23 JOINT LETTER OPPOSITION BY WORTHPOINT ATTORNEY JANA FARMER. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 03/06/2023) |
| 03/06/2023 | 383 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana Slavina Farmer dated 3/6/2023 re: determine a reasonable fee for the deposition of expert Patrick O'Leary. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 03/06/2023) |
| 03/07/2023 | 384 | OPINION AND ORDER: For the reasons set forth above, Ms. Trombetta's motion to re−open discovery is DENIED. The Court deems all discovery−fact and expert−closed. By Friday, April 7, 2023, the parties shall file any anticipated motions (i) for summary judgment pursuant to Federal Rule of Civil Procedure 56, and/or (ii) to proffer or exclude a party's experts pursuant to Federal Rule of Evidence 702 and Daubert v. Merrill Dow Pharmaceuticals, Inc., 509 U.S. 579 (1993). In the event that any party files such motion(s), the Court will then set a briefing schedule for the opposition and reply briefs. The Court refers the parties to Judge Abrams' Special Rules and Practices in Civil Pro Se Cases, pursuant to which Defendants must serve on Ms. Trombetta the notices required under Local Civil Rule 56.2. The Clerk of the Court is respectfully directed to (i) close ECF Nos. 377, 381, and 382, and (ii) mail a copy of this Opinion & Order to Ms. Trombetta at the address below. SO ORDERED. Mail To: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, New York 10128. ( Motions due by 4/7/2023.) (Signed by Magistrate Judge Sarah L Cave on 3/7/2023) (tg) Modified on 3/7/2023 (tg). (Entered: 03/07/2023) |
| 03/07/2023 | 385 | ORDER re: 383 Letter filed by WorthPoint Corporation. The Court is in receipt of Defendant WorthPoint Corp.'s letter dated March 6, 2023. (ECF No. 383 (the "Letter−Motion")). Accordingly, Ms. Trombetta is directed to file her response to the Letter−Motion by Friday, March 10, 2023. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta 175 East 96th Street, Apt 12R New York, New York 10128. SO ORDERED. ( Responses due by 3/10/2023) (Signed by Magistrate Judge Sarah L Cave on 3/7/2023) (tg) (Entered: 03/07/2023) |
| 03/08/2023 | | MAILING RECEIPT: Document No: 384−385. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 03/08/2023) |
| 03/08/2023 | 386 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 3/8/23 re: "− 1/24/23 ORDER IN ECF NO. 361 LETTER STATING MOTIONS − PRO SE LITIGANT COPING WITH IIED & PLAINTIFF'S LAST PETITION TO COURT TO ACCEPT REPORTS"− Plaintiff writes to the Court with sincerity, to ask the for the Court's consideration for the care, time and responsibility that my expert witnesses invested can be utilized and accepted at this time. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(sc) (Entered: 03/09/2023) |
| 03/10/2023 | 387 | ORDER, The Court is in receipt of pro se Plaintiff Annamarie Trombettas ("Ms. Trombetta") letter dated March 8, 2023, (ECF No. 386), and orders as follows: 1. On December 8, 2022, the Court deemed Defendants' production concerning the "coding for EAI00058 and EAU00060" (the "Emails") complete and all production−related issues resolved. (ECF No. 327). Defendants are not required to make any further production concerning the Emails. 2. On December 13, 2022, the Court struck Ms. Trombetta's revised proposed amended complaint (ECF No. 368) because the Court had already indicated that the previously−filed proposed amended complaint (ECF No. 348−1) will serve as the operative pleading in this action (ECF No. 366). (ECF No. 370). 3. On March 7, 2023, the Court denied Ms. Trombetta's request to re−open fact discovery and deemed all discovery−fact and expert−closed. (ECF No. 384 at 10−11 (the "Mar. 7 Order")). To the extent Ms. Trombetta seeks permission to serve her expert reports past the deadlines the Court has set, of which Ms. Trombetta had adequate notice, that request is DENIED. (See ECF Nos. 333; 340; 361; 364; 367; 375). Pursuant to the Mar. 7 Order (ECF No. ECF No. 384 at 10−11), by Friday, April 7, 2023, the parties shall file any anticipated motions (i) for summary judgment pursuant to Federal Rule of Civil Procedure 56, and/or (ii) to proffer or exclude a partys experts pursuant to Federal Rule of Evidence 702 and Daubert v. Merrill Dow Pharmaceuticals, Inc., 509 U.S. 579 (1993). The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. ( Motions due by 4/7/2023.) (Signed by Magistrate Judge Sarah L Cave on 3/10/23) (yv) (Entered: 03/10/2023) |
| 03/10/2023 | 388 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 3/10/23 re: PLAINTIFF'S RESPONSE TO MAG. JUDGE CAVE'S ORDER IN ECF #384 RE WORTHPOINT'S ATTORNEY'S SUBPOENA TO DEPOSE INTERNET EXPERT, MR. PATRICK O'LEARY, & HIS PAYMENT. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(sc) (Entered: 03/13/2023) |

| 03/13/2023 | | MAILING RECEIPT: Document No: 387. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 03/13/2023) |
|---|---|---|
| 03/14/2023 | 389 | ORDER: To enable the Court to rule on the Letter–Motion, WorthPoint shall file the (i) the Invoices, and (ii) the Transcript by Monday, March 20, 2023. The Clerk of Court is respectfully directed to mail a copy of this Order to Ms. Trombetta at the address below. SO ORDERED. Mail To: Annamarie Trombetta 175 East 96th Street, Apt 12 New York, New York 10128. (Signed by Magistrate Judge Sarah L Cave on 3/14/2023) (tg) (Entered: 03/14/2023) |
| 03/15/2023 | | MAILING RECEIPT: Document No: 389. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 03/15/2023) |
| 03/17/2023 | 390 | FIRST LETTER addressed to Magistrate Judge Sarah L. Cave from Jana Farmer, Esq. dated March 17, 2023 re: Judge Sarah L. Cave's 3/14/2023 Order. Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit Invoices of Mr. O'Leary, # 2 Exhibit Deposition Transcript of Mr. O'Leary).(Slavina Farmer, Jana) (Entered: 03/17/2023) |
| 03/20/2023 | 391 | ORDER. WorthPoint's request for a determination of the fees to which Mr. OLeary may be entitled is DENIED WITHOUT PREJUDICE to renewal following a determination by the Court whether he will serve as an expert, or as a fact, witness in this action. The Clerk of the Court is respectfully directed to (i) close ECF No. 383, and (ii) mail a copy of this Order to Ms. Trombetta at the address below. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt. 12R, New York, New York 10128. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 3/20/23) (yv) (Entered: 03/20/2023) |
| 03/21/2023 | | MAILING RECEIPT: Document No: 391. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (dsh) (Entered: 03/21/2023) |
| 03/31/2023 | 392 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 3/31/23 re: PLAINTIFF'S REQUESTS: 1) ONE WEEK EXTENSION TO SUBMIT SUMMARY JUDGMENT & MOTION/ 2) PLAINTIFF'S REQUEST TO EXTEND PAGE LIMITATION. Document filed by Annamarie Trombetta.(sc) (Entered: 03/31/2023) |
| 04/04/2023 | 393 | LETTER MOTION for Extension of Time *to file a motion for summary judgment and to extend the page limitation* addressed to Judge Ronnie Abrams from Jana S. Farmer dated April 4, 2023. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/04/2023) |
| 04/04/2023 | 394 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 4/4/23 re: PLAINTIFF'S REQUESTS: 1)ONE WEEK EXTENSION TO SUBMIT SUMMARY JUDGMENT & MOTION; 2)PLAINTIFF'S REQUEST TO EXTEND PAGE LIMITATION. – I find it necessary to request a slight extension of pages beyond the set twenty–five limitation due to the two separate defendants and five claims. Document filed by Annamarie Trombetta.(sc) (Entered: 04/05/2023) |
| 04/05/2023 | 395 | ORDER: granting 393 Letter Motion for Extension of Time. Application granted. Both Plaintiff and Defendants are granted a one week extension of the time by which to file, respectively, the summary judgment motion, opposition, and any reply. The Court further grants a 10–page extension of the page limitation. SO ORDERED. (Signed by Judge Ronnie Abrams on 4/05/2023) (ama) (Entered: 04/05/2023) |
| 04/06/2023 | | MAILING RECEIPT: Document No: 395. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 04/06/2023) |
| 04/07/2023 | 396 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION proffer expert Jessie Stricchiola *pursuant to Order of 3.7.23 (ECF No 384)*. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) Modified on 4/10/2023 (kj). (Entered: 04/07/2023) |
| 04/07/2023 | 397 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** DECLARATION of Jana Slavina Farmer in Support re: 396 MOTION proffer expert Jessie Stricchiola *pursuant to Order of 3.7.23 (ECF No 384)*.. Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit A – Expert disclosure and redacted expert report).(Slavina Farmer, Jana) Modified on 4/10/2023 (kj). (Entered: 04/07/2023) |
| 04/07/2023 | 398 | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** MOTION to Preclude *Plaintiff's Experts (pursuant to 3.7.23 Order, ECF No. 384)*. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) Modified on 4/10/2023 (kj). (Entered: 04/07/2023) |
| 04/07/2023 | 399 | **FILING ERROR – DEFICIENT DOCKET ENTRY –** DECLARATION of Jana Slavina Farmer in Support re: 398 MOTION to Preclude *Plaintiff's Experts (pursuant to 3.7.23 Order, ECF No. 384)*.. Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit A – Emails, # 2 |

| | | |
|---|---|---|
| | | Exhibit B – O'Leary Affidavit, # 3 Exhibit C –Sclesa Disclosure, # 4 Exhibit D –11/23/22 transcript, # 5 Exhibit E –Skluzacek Disclosure, # 6 Exhibit F–O'Leary transcript).(Slavina Farmer, Jana) Modified on 4/10/2023 (kj). (Entered: 04/07/2023) |
| 04/07/2023 | 400 | MOTION to Preclude . Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 04/07/2023) |
| 04/07/2023 | 401 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 4/8/23 re: ONE WEEK EXTENSION SUMMARY JUDGMENT & MOTIONS FILED 3/31/23 & 4/4/23/ QUESTION: DOES THE ONE WEEK EXTENSION INCLUDE DAUBERT, LIMINE & ALL EXPERT MOTIONS ETC.?. Document filed by Annamarie Trombetta.(sc) (Entered: 04/10/2023) |
| 04/10/2023 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Jana Slavina Farmer to RE–FILE Document 398 MOTION to Preclude *Plaintiff's Experts (pursuant to 3.7.23 Order, ECF No. 384)*., 396 MOTION proffer expert Jessie Stricchiola *pursuant to Order of 3.7.23 (ECF No 384)*.. Use the event type Replies, Opposition and Supporting Documents found under the event list Memorandum of Law in Support to Motion. ***REMINDER***MOTIONS WERE NOT FILED. FIRST FILE THE MOTIONS, THEN LINK THE SUPPORTING DOCUMENT(S) TO THE MOTIONS.*** (kj)** (Entered: 04/10/2023) |
| 04/10/2023 | | ***NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – DEFICIENT DOCKET ENTRY ERROR. Notice to Attorney Jana Slavina Farmer to RE–FILE Document 397 Declaration in Support of Motion, 399 Declaration in Support of Motion,,. ERROR(S): Supporting document(s) was linked to a deficient filing. (kj)** (Entered: 04/10/2023) |
| 04/11/2023 | 402 | MEMO ENDORSEMENT on re: 401 Letter, filed by Annamarie Trombetta. ENDORSEMENT: The one–week extension previously granted by the Court shall also apply to Daubert motions and any motions in limine. No further extensions will be granted absent good cause shown. Should Defendants require additional time in light of this clarification, they may make an application to the Court by letter. SO ORDERED. (Signed by Judge Ronnie Abrams on 4/11/2023) (ate) (Entered: 04/11/2023) |
| 04/11/2023 | 403 | MOTION in Limine . Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/11/2023) |
| 04/11/2023 | 404 | DECLARATION of Jana Farmer in Support re: 403 MOTION in Limine .. Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D).(Slavina Farmer, Jana) (Entered: 04/11/2023) |
| 04/11/2023 | 405 | MEMORANDUM OF LAW in Support re: 403 MOTION in Limine . . Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/11/2023) |
| 04/11/2023 | 406 | CERTIFICATE OF SERVICE of Motion in Limine and Motion to Proffer served on Plaintiff, AnnaMarie Trombetta and Anderson Duff Hogan Duff, LLP, for Defendants Norb Novocin, Marie Novocin And Estate Auctions, In on April 7, 2023. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/11/2023) |
| 04/11/2023 | 407 | AFFIDAVIT OF SERVICE of Motion in Limine and Motion to Proffer served on Plaintiff, AnnaMarie Trombetta and Anderson Duff Hogan Duff, LLP, for Defendants Norb Novocin, Marie Novocin And Estate Auctions, In on April 10, 2023. Service was made by MAIL. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/11/2023) |
| 04/11/2023 | 408 | MOTION TO PROFFER EXPERT TESTIMONY OF JESSIE STRICCHOILA . Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/11/2023) |
| 04/11/2023 | 409 | DECLARATION of Jana Farmer in Support re: 408 MOTION TO PROFFER EXPERT TESTIMONY OF JESSIE STRICCHOILA .. Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit A).(Slavina Farmer, Jana) (Entered: 04/11/2023) |
| 04/11/2023 | 410 | MEMORANDUM OF LAW in Support re: 408 MOTION TO PROFFER EXPERT TESTIMONY OF JESSIE STRICCHOILA . . Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/11/2023) |
| 04/11/2023 | 411 | CERTIFICATE OF SERVICE of Motion in Limine and Motion to Proffer served on Plaintiff, AnnaMarie Trombetta and Anderson Duff Hogan Duff, LLP, for Defendants Norb Novocin, Marie Novocin And Estate Auctions, on April 7, 2023. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/11/2023) |

| | | |
|---|---|---|
| 04/11/2023 | 412 | AFFIDAVIT OF SERVICE of Motion in Limine and Motion to Proffer served on Plaintiff, AnnaMarie Trombetta and Anderson Duff Hogan Duff, LLP, for Defendants Norb Novocin, Marie Novocin And Estate Auctions on April 10, 2023. Service was made by MAIL. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/11/2023) |
| 04/12/2023 | | MAILING RECEIPT: Document No: 402. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 04/12/2023) |
| 04/12/2023 | 413 | LETTER addressed to Judge Ronnie Abrams from Annamarie Trombetta dated 4/12/23 re: Request for Extension. Document filed by Annamarie Trombetta.(yv) (Entered: 04/12/2023) |
| 04/12/2023 | 414 | LETTER addressed to Judge Ronnie Abrams from Jana S. Farmer dated April 12, 2023 re: Plaintiffs 4/12 request for an extension of time to submit summary judgment motion. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/12/2023) |
| 04/14/2023 | 415 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 4/14/23 re: "PLAINTIFF'S REQUEST FOR EXTENSION ORDER OF CAUSE – PRINTER IN BUSINESS CENTER OUT OF ORDER" –If it is all possible, please give Plaintiff until tomorrow or 4/17/23 to file my documents. All of my motions requiring attaching many exhibits which need to be printed out etc. Document filed by Annamarie Trombetta.(sc) Modified on 4/14/2023 (sc). (Entered: 04/14/2023) |
| 04/14/2023 | 416 | MEMO ENDORSEMENT on re: 413 Letter filed by Annamarie Trombetta. ENDORSEMENT: Application granted. Defendants are accordingly granted the same three day extension for their briefing deadline, and Plaintiff is granted a three day extension for her reply, if any. (Signed by Judge Ronnie Abrams on 4/13/2023) (ate) (Entered: 04/14/2023) |
| 04/17/2023 | | MAILING RECEIPT: Document No: 416. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 04/17/2023) |
| 04/17/2023 | 417 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 4/17/23 re: Plaintiff does have a full sum of items to be articulated. There are two separate defendants in this case etc. In light of my number of claims, may I kindly ask if I can have five more pages. I can properly plead each claim with efficiency and sense of coherence. Document filed by Annamarie Trombetta.(sc) (Entered: 04/17/2023) |
| 04/17/2023 | 418 | MOTION for Summary Judgment . Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 04/17/2023) |
| 04/17/2023 | 419 | NOTICE of Notice to Pro Se Litigant Concerning Motion for Summary Judgment re: 418 MOTION for Summary Judgment .. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. (Attachments: # 1 Exhibit A – Fed. R. Civ. P. 56 & Local Rule 56.1).(Duff, Anderson) (Entered: 04/17/2023) |
| 04/17/2023 | 420 | DECLARATION of Anderson J. Duff in Support re: 418 MOTION for Summary Judgment .. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F).(Duff, Anderson) (Entered: 04/17/2023) |
| 04/17/2023 | 421 | RULE 56.1 STATEMENT. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 04/17/2023) |
| 04/17/2023 | 422 | MEMORANDUM OF LAW in Support re: 418 MOTION for Summary Judgment . . Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 04/17/2023) |
| 04/17/2023 | 423 | MOTION for Summary Judgment . Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/17/2023) |
| 04/17/2023 | 424 | NOTICE of Notice to Pro Se Litigant Who Opposes a Motion for Summary Judgment re: 423 MOTION for Summary Judgment .. Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit FRCP 56 and LCR 56.1).(Slavina Farmer, Jana) (Entered: 04/17/2023) |
| 04/17/2023 | 425 | DECLARATION of Jana S. Farmer in Support re: 423 MOTION for Summary Judgment .. Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit Transcript of Plaintiff, # 2 Exhibit Transcript of Norb Novocin, # 3 Exhibit Transcript of Willie Chu, # 4 Exhibit Transcript of Vanessa Ploski, # 5 Exhibit Expert Disclosure for Jessie Stricchiola, # 6 Exhibit Declaration of Jason Packer, # 7 Exhibit Declaration of William H. Seippel, # 8 Exhibit Affidavit of Patrick O'Leary, # 9 Exhibit Transcript of Patrick O'Leary, # 10 Exhibit March 15, 2017 Google Search results, # 11 Exhibit WP Report, # 12 Exhibit WorthPoints First Request for Production, # 13 Exhibit Plaintiffs |

| | | |
|---|---|---|
| | | response to WorthPoints First Request for Production, # <u>14</u> Exhibit WorthPoints Post–Deposition Demands, # <u>15</u> Exhibit Plaintiffs deficient response to WorthPoints Post–Deposition Demands, # <u>16</u> Exhibit Transcript of Scott Goodwillie).(Slavina Farmer, Jana) (Entered: 04/17/2023) |
| 04/17/2023 | <u>426</u> | **FILING ERROR – WRONG EVENT TYPE SELECTED FROM MENU –** AFFIRMATION of Jana Farmer – Rule 56.1 Statement of Facts in Support re: <u>423</u> MOTION for Summary Judgment .. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) Modified on 4/18/2023 (kj). (Entered: 04/17/2023) |
| 04/17/2023 | <u>427</u> | MEMORANDUM OF LAW in Support re: <u>423</u> MOTION for Summary Judgment . . Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/17/2023) |
| 04/17/2023 | <u>428</u> | NOTICE of Notice to Pro Se Litigant Who Opposes a Motion for Summary Judgment re: <u>423</u> MOTION for Summary Judgment .. Document filed by WorthPoint Corporation. (Attachments: # <u>1</u> Exhibit FRCP 56 and LCR 56.1).(Slavina Farmer, Jana) (Entered: 04/17/2023) |
| 04/17/2023 | <u>429</u> | PLAINTIFF'S MOTION FOR PROFERRING EXPERT WITNESS ART APPRAISER GAYLE SKLUZACEK. Document filed by Annamarie Trombetta.(sc) (Entered: 04/18/2023) |
| 04/17/2023 | <u>430</u> | DECLARATION of Annamarie Trombetta in Support of re: <u>429</u> MOTION OF PROFERRING EXPERT WITNESS ART APPRAISER GAYLE SKLUZACEK. Document filed by Annamarie Trombetta. (Attachments: # <u>1</u> Exhibit 1, # <u>2</u> Exhibit 2, # <u>3</u> Exhibit 3)(sc) (Entered: 04/18/2023) |
| 04/17/2023 | <u>431</u> | PLAINTIFF ANNAMARIE TROMBETTA'S EXPERT DISCLOSURE PURS. TO RULE 26(a)(2) OF EXPERT WITNESS GAYLE M. SKLUZCEK.Document filed by Annamarie Trombetta.(sc) Modified on 4/18/2023 (sc). (Entered: 04/18/2023) |
| 04/17/2023 | <u>432</u> | PLAINTIFF'S MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT. Document filed by Annamarie Trombetta. (sc) (Entered: 04/18/2023) |
| 04/17/2023 | <u>433</u> | PLAINTIFF'S RULE 56.1 STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF PLAINTIFF, ARTIST ANNAMARIE TROMBETTA'S MOTION FOR SUMMARY JUDGMENT. Document filed by Annamarie Trombetta. (sc) (Entered: 04/18/2023) |
| 04/18/2023 | | **\*\*\*NOTICE TO ATTORNEY TO RE–FILE DOCUMENT – EVENT TYPE ERROR. Notice to Attorney Jana A. Slavina Farmer to RE–FILE Document <u>426</u> Affirmation in Support of Motion,. Use the event type Other Answers found under the event list Rule 56.1 Statement. (kj)** (Entered: 04/18/2023) |
| 04/18/2023 | <u>434</u> | RULE 56.1 STATEMENT. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/18/2023) |
| 04/18/2023 | <u>435</u> | MEMO ENDORSEMENT on re: <u>417</u> Letter, filed by Annamarie Trombetta. ENDORSEMENT: Application granted. SO ORDERED. (Signed by Judge Ronnie Abrams on 4/18/2023) (ate) (Entered: 04/18/2023) |
| 04/18/2023 | <u>436</u> | LETTER addressed to Judge Ronnie Abrams from Jana S. Farmer dated April 18, 2023 re: In response to the Plaintiff's untimely Rule 26 Disclosure. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/18/2023) |
| 04/19/2023 | | MAILING RECEIPT: Document No: 435. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 04/19/2023) |
| 04/19/2023 | <u>437</u> | PLAINTIFF'S MOTION(AFFIRMATION of Annamarie Trombetta) IN SUPPORT OF PROFFERING INTERNET EXPERT WITNESS PATRICK O'LEARY TESTIMONY. Document filed by Annamarie Trombetta. (Attachments: # <u>1</u> Exhibit 1)(sc) (Entered: 04/20/2023) |
| 04/19/2023 | <u>438</u> | DECLARATION of Annamarie Trombetta IN SUPPORT OF PLAINTIFF'S MOTION PROFFER EXPERT TESTIMONY OF PATRICK O'LEARY, re: <u>437</u> Affirmation in Support. Document filed by Annamarie Trombetta. (sc) (Additional attachment(s) added on 4/20/2023: # <u>1</u> Exhibit 1) (sc). (Additional attachment(s) added on 4/20/2023: # <u>2</u> Exhibit 2) (sc). (Additional attachment(s) added on 4/20/2023: # <u>3</u> Exhibit 3) (sc). (Entered: 04/20/2023) |
| 04/19/2023 | <u>439</u> | PLAINTIFF'S MOTION IN LIMINE TO EXCLUDE THE DECLARATION & THE OPINION OF JASON PACKER & EXPERT WITNESS JESSE STRICCHIOLA RELYING UPON JASON PACKER'S DECLARATION Document filed by Annamarie Trombetta.(sc) (Entered: 04/20/2023) |
| 04/19/2023 | <u>440</u> | PLAINTIFF ANNAMARIE TROMBETTA'S EXPERT DISCLOSURE PURS. TO FRCP RULE 26(a)(2)OF EXPERT WITNESS JOSEPH V. SCELSA. Document filed by Annamarie Trombetta. |

| | | (sc) (Additional attachment(s) added on 4/20/2023: # 1 Exhibit 1) (sc). (Additional attachment(s) added on 4/20/2023: # 2 Exhibit 2) (sc). (Additional attachment(s) added on 4/20/2023: # 3 Exhibit 3) (sc). (Entered: 04/20/2023) |
|---|---|---|
| 04/19/2023 | 441 | PLAINTIFF'S MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION TO EXCLUDE DEFENDANT'S EXPERT TESTMONY OF JESSE STRICCHOILA, re: 439 MOTION in Limine. Document filed by Annamarie Trombetta. (sc) (Additional attachment(s) added on 4/20/2023: # 1 Exhibit 1) (sc). Modified on 4/21/2023 (sc). (Entered: 04/20/2023) |
| 04/19/2023 | 442 | PLAINTIFF'S MOTION(AFFIRMATION of Annamarie Trombetta) IN SUPPORT OF PROFFERING EXPERT WITNESS DR. JOSEPH SCELSA TESTIMONY. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 04/20/2023) |
| 04/19/2023 | 443 | PLAINTIFF'S MOTION(Memorandum of Law) in Support of Its Motion to Exclude Defendant's Expert Testimony of Jessie Stricchoila. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(sc) Modified on 4/21/2023 (sc). (Entered: 04/20/2023) |
| 04/20/2023 | 444 | PLAINTIFF'S MOTION(AFFIRMATION of Annamarie Trombetta) IN SUPPORT OF PROFFERING EXPERT WITNESS DR. JOSEPH SCELSA TESTIMONY, re: 442 Affirmation in Support. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1).(sc) (Entered: 04/20/2023) |
| 04/20/2023 | 445 | DECLARATION of Annamarie Trombetta IN SUPPORT OF PLAINTIFF'S MOTION PROFFER EXPERT TESTIMONY OF PATRICK O'LEARY, Re: 437 Affirmation in Support. Document filed by Annamarie Trombetta. (sc) (Entered: 04/20/2023) |
| 04/20/2023 | 446 | DECLARATION of Jason Packer. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(sc) (Entered: 04/20/2023) |
| 04/20/2023 | 447 | DECLARATION OF ANNAMARIE TROMBETTA. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(sc) (Entered: 04/20/2023) |
| 04/20/2023 | 448 | DECLARATION of Annamarie Trombetta IN SUPPORT OF PLAINTIFF'S MOTION PROFFER EXPERT TESTIMONY OF DR. JOSEPH SCELSA, re: 444 Affirmation in Support. Document filed by Annamarie Trombetta. (sc) (Entered: 04/20/2023) |
| 04/20/2023 | 449 | ORDER: The Court is in receipt of Defendant WorthPoint Corp.'s ("WorthPoint") April 18, 2023 letter requesting, inter alia, that, pursuant to Fed. R. Civ. P. 26, the Court reject the "untimely expert disclosures" of pro se Plaintiff Annamarie Trombetta ("Ms. Trombetta"). (ECF No. 436 (the "Request")). Having reviewed the Request, the Court orders as follows: 1. By May 11, 2023, WorthPoint shall file a letter, no longer than five (5) pages exclusive of exhibits, setting forth the procedural history and legal authority supporting the Request. 2. By June 1, 2023, Ms. Trombetta shall file a letter, no longer than five (5) pages exclusive of exhibits, in response to the Request. 3. By June 8, 2023, WorthPoint shall file a reply, no longer than three (3) pages. The Clerk of Court is respectfully directed to mail a copy of this order to Ms. Trombetta. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 4/20/2023) (ama) (Entered: 04/20/2023) |
| 04/21/2023 | 450 | LETTER addressed to Judge Ronnie Abrams from Jana S. Farmer dated April 20, 2023 re: Cases cited in the motion. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/21/2023) |
| 04/21/2023 | | MAILING RECEIPT: Document No: 449. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 04/21/2023) |
| 04/21/2023 | 451 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 4/21/23 re: "PLAINTIFF'S REQUEST FOR A BRIEF ONE–WEEK REPRIEVE"– Plaintiff writes this letter to also request a one week reprieve from this case. Pro se Plaintiff's unexpected duress and continued mental stress of the demands in this lawsuit has let to my current physical and mental exhaustion. Plaintiff is requesting a one week reprieve to stabilize my health, and would like to resume on 5/1/23 etc. Document filed by Annamarie Trombetta.(sc) (Entered: 04/21/2023) |
| 04/24/2023 | 452 | MEMO ENDORSEMENT on re: 451 Letter,, filed by Annamarie Trombetta. ENDORSEMENT: Application granted. Plaintiff is granted a two–week extension of time by which to file her oppositions, if any, to Defendants' motions for summary judgment. Defendants shall have one week thereafter to file any replies. In light of the many extensions granted to Ms. Trombetta during the pendency of this action, no further extensions will be granted. Given the emotional and health–related toll that this action has taken, and in light of the relatively low damages amount |

| | | |
|---|---|---|
| | | sought for the surviving claims, the Court reiterates the view that it expressed almost four years ago: that a settlement would be best for all involved in this action. Thus, while it is of course up to each individual party to decide whether the continue litigating or settle an action, the Court strongly urges the parties to once again engage in settlement discussions before Judge Cave. (Signed by Judge Ronnie Abrams on 4/24/2023) (ate) (Entered: 04/24/2023) |
| 04/25/2023 | 453 | LETTER MOTION for Extension of Time *to file and opposition to plaintiff's letter* addressed to Judge Ronnie Abrams from Jana S. Farmer dated April 25,2023. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/25/2023) |
| 04/25/2023 | | MAILING RECEIPT: Document No: 452. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 04/25/2023) |
| 04/25/2023 | 454 | ORDER. The Court orders as follows: 1. By May 16, 2023, Plaintiff shall communicate to Defendant by email her current settlement demand. 2. By May 23, 2023, Defendants shall respond to Plaintiff with their counteroffer. 3. By May 30, 2023, each party shall file a letter with the Court indicating whether they request a settlement conference. The Clerk of Court is respectfully directed to mail a copy of this order to Plaintiff. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 4/25/23) (yv) (Entered: 04/25/2023) |
| 04/26/2023 | | MAILING RECEIPT: Document No: 454. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 04/26/2023) |
| 04/26/2023 | 455 | ORDER granting 453 Letter Motion for Extension of Time. Application granted. SO ORDERED. (Signed by Judge Ronnie Abrams on 4/26/2023) (ate) (Entered: 04/26/2023) |
| 04/26/2023 | 456 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 4/26/23 re: This letter was composed after another doctor appointment(see Ext #1). Plaintiff confirms with the Court the deadline due date for my Summary Judgment responses are on 5/8/23 etc. In tallying up all of these settlement attempts, Defendants failed to make any offer to mitigate damages. Both defendants failed to respond or make a counter offer to my two settlement letters. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2(sc) Modified on 4/27/2023 (sc). (Entered: 04/27/2023) |
| 04/27/2023 | | MAILING RECEIPT: Document No: 455. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 04/27/2023) |
| 04/28/2023 | 457 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 4/28/23 re: PLAINTIFF'S RESPONSE TO ATTORNEY ADAM BIALEK'S 4/21/23 RE PLAINTIFF'S WEBSITE EMAIL. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(sc) (Entered: 04/28/2023) |
| 05/01/2023 | 458 | FIRST LETTER addressed to Judge Ronnie Abrams from Jana Farmer dated 05/01/2023 re: Response to Plaintiffs Letter ECF 457. Document filed by WorthPoint Corporation, WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 05/01/2023) |
| 05/02/2023 | 459 | MEMO ENDORSEMENT: on re: 458 Letter filed by WorthPoint Corporation. ENDORSEMENT: The Court is in receipt of the latest letters filed by Ms. Trombetta and counsel for Defendant WorthPoint. The parties need not file letters with the Court regarding factual disputes, and should only file letters with specific applications or requests. SO ORDERED. (Signed by Judge Ronnie Abrams on 5/02/2023) (ama) (Entered: 05/02/2023) |
| 05/03/2023 | | MAILING RECEIPT: Document No: 459. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 05/03/2023) |
| 05/09/2023 | 460 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 5/9/23 re: "PLAINTIFF'S REQUEST TO THE COURT IN CLARIFYING HOW TO CALCULATE DAMAGES – MAY 2023 SETTLEMENT" – In my attempt to tally an amount to email the defendants by 5/16/23, I reached out to various legal sources. All responded; it is the Judge's decision. Plaintiff is requesting if the Court can clarify issues so that I may responsibly calculate damages with integrity, based on the laws in the Second Circuit Court. Document filed by Annamarie Trombetta.(sc) Modified on 5/11/2023 (sc). (Entered: 05/10/2023) |
| 05/10/2023 | 461 | LETTER addressed to Judge Ronnie Abrams from Jana Farmer, Esq. dated May 10, 2023 re: Plaintiff's May 9, 2023, Letter. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 05/10/2023) |

| 05/11/2023 | 462 | LETTER MOTION for Discovery *(to preclude the untimely and insufficient expert disclosures of Dr. Scelsa, served on February 16, 2023, and Ms. Skluzacek, served on February 22, 2023)* addressed to Magistrate Judge Sarah L. Cave from Jana S. Farmer dated May 9, 2023. Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit A–January 18, 2022, E–mail, # 2 Exhibit B–WorthPoints First Request for the Production of Documents and First Set of Interrogatories to Plaintiff, # 3 Exhibit C–Plaintiffs Third Response to Defendant WorthPoint Corporation Interrogatories, # 4 Exhibit D–August 8, 2022, E–mail, # 5 Exhibit E–September 12, 2022, E–mail, # 6 Exhibit F–September 15, 2022, E–mail, # 7 Exhibit G–September 28, 2022, E–mail, # 8 Exhibit H–Post– Disclosure Deadline Court Guidance, # 9 Exhibit I–Expert Disclosure of Dr. Scelsa, # 10 Exhibit J–Expert Disclosure of Ms. Skluzacek).(Slavina Farmer, Jana) (Entered: 05/11/2023) |
| 05/11/2023 | 463 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 5/11/23 re: 1–PLAINTIFF'S RESPONSE TO DEFENDANTS' LETTER ECF 341; 2–FRCP RULE 11 COURT GRANTING PRO SE LITIGANT REASONABLE ATTORNEY'S FEES; 3– REFERENCE TO ECF 317 DATED 11/22/23 ENTITLED DEFENDANT'S EMAIL FOREWARNING PLAINTIFF OF IMPOSED ATTORNEY'S FEES AS OPPOSED TO RESOLUTIONS. Document filed by Annamarie Trombetta.(sc) (Entered: 05/12/2023) |
| 05/12/2023 | 464 | LETTER addressed to Judge Ronnie Abrams from Jana Farmer, Esq. dated May 12, 2023 re: Plaintiff's May 11, 2023, Letter. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 05/12/2023) |
| 05/12/2023 | 465 | MEMO ENDORSEMENT on re: 461 Letter filed by WorthPoint Corporation. ENDORSEMENT Defendant WorthPoint need not file further responses on regarding this issue. SO ORDERED. (Signed by Judge Ronnie Abrams on 5/12/2023) (jca) (Entered: 05/12/2023) |
| 05/12/2023 | 466 | MEMO ENDORSEMENT on re: 460 Letter,, filed by Annamarie Trombetta. ENDORSEMENT The Court once again encourages Ms. Trombetta to seek the advice of pro bono legal counsel about any questions she may have, and again attaches a flyer for the NYLAG Legal Assistance Clinic to this order. The Court further encourages Ms. Trombetta to discuss the concerns expressed in her letter and other correspondence in a settlement conference with Judge Cave, which may be requested by letter by May 30, 2023. See Dkt. 454. SO ORDERED. (Signed by Judge Ronnie Abrams on 5/12/2023) (jca) (Entered: 05/12/2023) |
| 05/15/2023 |  | MAILING RECEIPT: Document No: 465–466. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 05/15/2023) |
| 05/15/2023 | 467 | MEMO ENDORSEMENT on re: 464 Letter filed by WorthPoint Corporation ENDORSEMENT The Court directs Defendant WorthPoint to the recent endorsement filed May 12, 2023. See Dkt. 465. Moving forward, Defendants need not respond regarding disputed factual allegations raised in Ms. Trombetta's letters on these issues. SO ORDERED. (Signed by Judge Ronnie Abrams on 5/15/2023) (jca) (Entered: 05/15/2023) |
| 05/15/2023 | 468 | MEMO ENDORSEMENT on re: 463 Letter, filed by Annamarie Trombetta ENDORSEMENT The Court directs Ms. Trombetta to its recent endorsement filed May 12, 2023, on these issues. See Dkt. 466. It once again encourages her to discuss these concerns with NYLAG's Legal Assistance Clinic, or to raise them at a settlement conference with Judge Cave, which may be requested by letter no later than May 30, 2023. SO ORDERED. (Signed by Judge Ronnie Abrams on 5/15/2023) (jca) (Entered: 05/15/2023) |
| 05/16/2023 |  | MAILING RECEIPT: Document No: 467–468. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 05/16/2023) |
| 05/19/2023 | 469 | PLAINTIFF'S OPPOSITION RESPONSE TO DEFENDANTS' ESTATE AUCTIONS INC., NORB & MARIE NOVOCIN'S MOTION TO PRECLUDE & PROFFER PLAINTIFF'S EXPERT WITNESS, re: 400 MOTION to Preclude . Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10)(sc) (Additional attachment(s) added on 5/22/2023: # 11 Exhibit 7–15, # 13 Exhibit 16–22) (ok). (Entered: 05/22/2023) |
| 05/19/2023 | 470 | PLAINTIFF'S OPPOSITION RESPONSE TO DEFENDANTS' WORTHPOINT'S ATTORNEY'S MOTION TO PRECLUDE & PROFFER PLAINTIFF'S EXPERT WITNESSES, re: 398 MOTION to Preclude *Plaintiff's Experts (pursuant to 3.7.23 Order, ECF No. 384)*. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(sc) Modified on 5/22/2023 (sc). (Additional attachment(s) added on 5/22/2023: # 10 Exhibit 1–2, # 11 Exhibit 3–16) (ok). (Entered: 05/22/2023) |

| | | |
|---|---|---|
| 05/29/2023 | 471 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 5/29/23 re: 1–WORTHPOINT CORP. OMMISSION OF WORTHPOINT'S MEMORANDUM OF LAW MOTION DOC. 427; 2–PLAINTIFF'S REQUEST FOR AN EXTENSION ORDER OF CAUSE DUE TO DEFENDANTS' OVERSIGHT. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(sc) (Entered: 05/30/2023) |
| 05/30/2023 | 472 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana Farmer, Esq. dated May 30, 2023 re: Letter in Response to Court Order (ECF No. 454). Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 05/30/2023) |
| 05/30/2023 | 473 | LETTER addressed to Judge Ronnie Abrams from Jana Farmer, Esq. dated May 30, 2023 re: Plaintiff's May 30, 2023, Letter (ECF 471). Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit Emails with Motion for Summary Judgment Attachments, # 2 Exhibit Court Notice of Filing, # 3 Exhibit Emails Regarding Exhibits).(Slavina Farmer, Jana) (Entered: 05/30/2023) |
| 05/30/2023 | 474 | LETTER addressed to Judge Ronnie Abrams from Anderson J. Duff dated May 30, 2023 re: Plaintiff's Request for Extension to Respond to Defs.' MSJ. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 05/30/2023) |
| 05/30/2023 | 475 | LETTER addressed to Magistrate Judge Sarah L. Cave from Anderson J. Duff dated May 30, 2023 re: Settlement Conference. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 05/30/2023) |
| 05/30/2023 | 476 | MEMORANDUM OF LAW in Opposition re: 418 MOTION for Summary Judgment . *OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT DOCKET 432, 433*. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 05/30/2023) |
| 05/30/2023 | 477 | MEMORANDUM OF LAW in Opposition re: 429 MOTION OF PROFERRING EXPERT WITNESS ART APPRAISER GAYLE SKLUZACEK. . Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. (Attachments: # 1 Supplement Counterstatement).(Duff, Anderson) (Entered: 05/30/2023) |
| 05/30/2023 | 478 | DECLARATION of Jana Slavina Farmer in Opposition re: 418 MOTION for Summary Judgment .. Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit A).(Slavina Farmer, Jana) (Entered: 05/30/2023) |
| 05/30/2023 | 479 | COUNTER STATEMENT TO 433 Rule 56.1 Statement. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 05/30/2023) |
| 05/30/2023 | 480 | DECLARATION of Jana Slavina Farmer in Opposition re: 439 MOTION in Limine., 443 MOTION PLAINTIFF'S MOTION(Memorandum of Law in Support of Its Motion to Exclude Defendant's Expert Testimony of Jessie Stricchoila., 429 MOTION OF PROFERRING EXPERT WITNESS ART APPRAISER GAYLE SKLUZACEK.. Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D).(Slavina Farmer, Jana) (Entered: 05/30/2023) |
| 05/30/2023 | 481 | MEMORANDUM OF LAW in Opposition re: 443 MOTION PLAINTIFF'S MOTION(Memorandum of Law in Support of Its Motion to Exclude Defendant's Expert Testimony of Jessie Stricchoila., 439 MOTION in Limine. . Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 05/30/2023) |
| 05/30/2023 | 482 | MEMORANDUM OF LAW in Opposition re: 429 MOTION OF PROFERRING EXPERT WITNESS ART APPRAISER GAYLE SKLUZACEK. *Opposition to Proffer of Expert O'Leary, Docket 437, 438, 445*. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 05/30/2023) |
| 05/30/2023 | 483 | MEMORANDUM OF LAW in Opposition re: 429 MOTION OF PROFERRING EXPERT WITNESS ART APPRAISER GAYLE SKLUZACEK. *Opposition to Proffer of Expert Skelsa, Docket 440,442,444,448*. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 05/31/2023) |
| 05/30/2023 | 487 | PLAINTIFF'S RESPONSE TO EAI DEFENDANTS' UNDISPUTED STATEMENT OF MATERIAL FACTS FOR DEFENDANTS' MOTION FOR SUMMARY JUDGMENT, re: 421 Rule 56.1 Statement. Document filed by Annamarie Trombetta. (sc) Modified on 5/31/2023 (sc). (Entered: 05/31/2023) |

| | | |
|---|---|---|
| 05/30/2023 | 488 | PLAINTIFF'S RESPONSE TO DEFENDANT'S ESTATE AUCTIONS INC. MOTION FOR SUMMARY JUDGMENT, re: 418 MOTION for Summary Judgment . Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(sc) (Additional attachment(s) added on 5/31/2023: # 6 Exhibit 6) (ok). (Entered: 05/31/2023) |
| 05/30/2023 | 489 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 5/30/23 re: "PLAINTIFF'S REQUEST FOR A SETTLEMENT CONFERENCE" – Plaintiff would sincerely appreciate guidance from your Honor. If I may suggest in the interest and economy of time, perhaps a settlement conference can be calendared after Judge Abrams rules on Summary Judgment and before the trial that the defendants seem to desire. Document filed by Annamarie Trombetta.(sc) (Entered: 05/31/2023) |
| 05/30/2023 | 490 | PLAINTIFF'S RESPONSE TO DEFENDANTS' STATEMENT OF MATERIAL FACTS – EAI DEFENDANTS' MOTION FOR SUMMARY JUDGMENT – DISPUTED FACTS. Document filed by Annamarie Trombetta. (sc) (Entered: 05/31/2023) |
| 05/31/2023 | 484 | MEMORANDUM OF LAW in Opposition re: 429 MOTION OF PROFERRING EXPERT WITNESS ART APPRAISER GAYLE SKLUZACEK. . Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 05/31/2023) |
| 05/31/2023 | 485 | LETTER addressed to Magistrate Judge Sarah L. Cave from Jana S. Farmer dated May 30, 2023 re: Settlement conference. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 05/31/2023) |
| 05/31/2023 | 486 | MEMO ENDORSEMENT on re: 485 Letter filed by WorthPoint Corporation, 475 Letter filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin, 472 Letter filed by WorthPoint Corporation. ENDORSEMENT: Based on the parties' letters (ECF Nos. 472; 475; 485), the Court will not schedule a settlement conference at this time. The parties are reminded that they may request a settlement conference with the Court at any time if they believe it would be productive. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 5/31/2023) (tg) (Entered: 05/31/2023) |
| 05/31/2023 | 491 | MEMO ENDORSEMENT on re: 474 Letter filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. ENDORSEMENT: Plaintiff is granted a final one–week extension of the time by which to file her response to Defendants' motions for summary judgment. The time by which Defendants may file a reply, if any, is also extended by the same one–week period. (Signed by Judge Ronnie Abrams on 5/31/2023) (ate) (Entered: 05/31/2023) |
| 06/01/2023 | | MAILING RECEIPT: Document No: 486,491. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (ok) (Entered: 06/01/2023) |
| 06/01/2023 | 492 | MEMO ENDORSEMENT on re: 489 Letter Request for a Settlement Conference, filed by Annamarie Trombetta. ENDORSEMENT: Per the Court's order at ECF No. 486, the Court will not hold a schedule conference at this time. The parties may reassess whether a settlement conference would be productive following a ruling on Defendants' motions for summary judgment. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 6/1/23) (yv) (Entered: 06/01/2023) |
| 06/01/2023 | 493 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta, dated 6/1/23 re: "PLAINTIFF'S RESPONSE TO MAG. JUDGE CAVE'S ECF #449" – In summary, Plaintiff by no means and as evidence in all my exhibits was not negligent nor were my expert witnesses in production their reports. Estate Auctions Inc. has no witnesses and WorthPoint has just one who made many clerical and important errors in her report etc. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8)(sc) (Entered: 06/02/2023) |
| 06/02/2023 | | MAILING RECEIPT: Document No: 492. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (sha) (Entered: 06/02/2023) |
| 06/02/2023 | 494 | REPLY MEMORANDUM OF LAW in Support re: 398 MOTION to Preclude *Plaintiff's Experts (pursuant to 3.7.23 Order, ECF No. 384).*, 403 MOTION in Limine . . Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 06/02/2023) |
| 06/06/2023 | 495 | PLAINTIFF'S RESPONSES(REPLY) TO DEFENDANT'S UNDISPUTED RULE 56.1 STATEMENT OF MATERIAL FACTS, re: 434 Rule 56.1 Statement. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(sc) (Entered: 06/07/2023) |

| | | |
|---|---|---|
| 06/07/2023 | 496 | PLAINTIFF'S RESPONSE TO DEFENDANT WORTHPOINT CORPORATION'S MOTION FOR SUMMARY JUDGMENT, re: 423 MOTION for Summary Judgment .. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(sc) (Entered: 06/07/2023) |
| 06/07/2023 | 497 | PLAINTIFF'S RESPONSE TO LOCAL RULE 56.1 DEFENDANT WORTHPOINT CORPORATION'S STATEMENT OF MATERIAL DISPUTED FACTS PART I NO.3 TO NO. 49 re: 434 Rule 56.1 Statement. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(sc) (Entered: 06/08/2023) |
| 06/07/2023 | 498 | PLAINTIFF'S RESPONSE TO LOCAL RULE 56.1 TO DEFENDANT WORTHPOINT CORPORATION STATEMENTS OF MATERIAL DISPUTED FACTS PART II NO. 52 TO NO. 98, re: 434 Rule 56.1 Statement. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(sc) (Entered: 06/08/2023) |
| 06/08/2023 | 499 | LETTER REPLY to Response to Motion addressed to Magistrate Judge Sarah L. Cave from Jana S. Farmer dated June 8, 2023 re: 462 LETTER MOTION for Discovery *(to preclude the untimely and insufficient expert disclosures of Dr. Scelsa, served on February 16, 2023, and Ms. Skluzacek, served on February 22, 2023)* addressed to Magistrate Judge Sarah L. Cave from Jana S. Far . Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 06/08/2023) |
| 06/09/2023 | 500 | LETTER addressed to Magistrate Judge Sarah L. Cave from A. Trombetta dated 6/9/23 re: "PLAINTIFF'S RESPONSE TO ECF 499 WITH SUPPLEMENTAL EXHIBITS DURING DISCOVERY BY BOTH DEFENDANTS, INITIATION DELAYS & WILLFULLY CAUSING OBSTRUCTIONS" – The deliberate requests by WorthPoint's attorneys to repetitiously demand the same requests of Plaintiff over and over again took time away from the completion of my expert witness reports etc. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7).(sc) (Entered: 06/12/2023) |
| 06/12/2023 | 501 | LETTER addressed to Judge Ronnie Abrams from A. Trombetta, dated 6/12/23 re: "PLAINTIFF[S REQUEST FOR A MINOR EXTENSION TO REPLY TO WORTHPOINT'S ECF 476 & ECF 479"– Plaintiff is requesting a minor extension, less than a week, to complete my responses to ECF 476 and 479 before the end of the week. As a pro se litigant that had no business dealings with either defendants etc., I am requesting the Court's consideration once again for a well needed extension. Document filed by Annamarie Trombetta.(sc) (Entered: 06/12/2023) |
| 06/12/2023 | 502 | PLAINTIFF'S REPLY IN SUPPORT OF PLAINTIFF'S EXPERT WITNESSES DR. JOSEPH SCELSA, ART APPRAISER GAYLE SKLUZACEK & INTERNET EXPERT WITNESS PATRICK O'LEARY. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 06/13/2023) |
| 06/13/2023 | 503 | PLAINTIFF'S REPLY TO ESTATE AUCTIONS INC., NORB & MARIE NOVOCIN'S MEMORANDUM OPPOSING PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT IN ITS ENTIRETY, re: 477 Memorandum of Law in Opposition to Motion. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1)(sc) (Entered: 06/13/2023) |
| 06/14/2023 | 504 | PLAINTIFF'S REPLY TO ESTATE AUCTIONS INC. DEFENDANTS' COUNTERSTATEMENTS – MATERIAL FACTS IN DISPUTE re: 477 Memorandum of Law in Opposition to Motion, Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(sc) (Entered: 06/15/2023) |
| 06/15/2023 | | NOTICE OF CASE REASSIGNMENT to Judge Laura Taylor Swain. Judge Ronnie Abrams is no longer assigned to the case. (vba) (Entered: 06/15/2023) |
| 06/20/2023 | 505 | LETTER addressed to Judge Laura Taylor Swain from A. Trombetta, dated 6/20/23 re: "REQUEST FOR AN EXTENSION FOR SUBMISSION TO SCHEDULE THE DATE FOR ALL PARTIES FOR 6/29/23." Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(sc) Modified on 6/20/2023 (sc). (Entered: 06/20/2023) |
| 06/20/2023 | 506 | LETTER MOTION for Extension of Time addressed to Judge Laura Taylor Swain from Anderson J. Duff dated June 20, 2023. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. (Attachments: # 1 Exhibit Exhibit A – Email to All Parties with Attachment).(Duff, Anderson) (Entered: 06/20/2023) |
| 06/20/2023 | | Mailed a copy of Notice of Case Assignment/Reassignment to Annamarie Trombetta at 175 East 96th Street Apt. 12R New York, NY 10128. (sgz) (Entered: 06/20/2023) |

| | | |
|---|---|---|
| 06/21/2023 | 507 | ORDER granting 506 Letter Motion for Extension of Time. The foregoing request is granted. The deadline for Plaintiff and Defendants' replies in support of their motions for summary judgment is hereby extended to June 29, 2023. The page limit for the replies is also extended to twenty pages. This resolves docket entry nos. 505 and 506. SO ORDERED. (Signed by Judge Laura Taylor Swain on 6/21/2023) (vfr) (Entered: 06/21/2023) |
| 06/21/2023 | | Set/Reset Deadlines: Replies due by 6/29/2023. (vfr) (Entered: 06/21/2023) |
| 06/21/2023 | 508 | LETTER addressed to Judge Laura Taylor Swain from A. Trombetta dated 6/21/23 re: "SUBMISSION & REQUEST FOR PAGE EXTENSIONS" – In reading and confirming with attorney Anderson Duff on 6/20/23,Plaintiff is now aware that there is a page limit of twenty pages which Plaintiff is required to submit. At this time, the plaintiff would like to make an application with the Court for another ten pages to respond to all of Worthpoint's issues in their Memorandum of Law etc. Document filed by Annamarie Trombetta.(sc) (Entered: 06/22/2023) |
| 06/22/2023 | | MAILING RECEIPT: Document No: 507. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (ok) (Entered: 06/22/2023) |
| 06/22/2023 | 509 | OPINION AND ORDER: re: 462 LETTER MOTION for Discovery (to preclude the untimely and insufficient expert disclosures of Dr. Scelsa, served on February 16, 2023, and Ms. Skluzacek, served on February 22, 2023). addressed to Magistrate Judge Sarah L. Cave from Jana S. Far filed by WorthPoint Corporation. For the reasons set forth above, the Motion is GRANTED and, pursuant to Federal Rule of Civil Procedure 37(c)(1), Ms. Trombetta is PRECLUDED from relying on the reports and/or testimony of Dr. Scelsa and Ms. Skluzacek.The Clerk of the Court is respectfully directed to (i) close ECF No. 462, and (ii) mail a copy of this Opinion & Order to Ms. Trombetta at the address below. SO ORDERED. (Signed by Magistrate Judge Sarah L Cave on 6/22/2023) (ama) (Entered: 06/22/2023) |
| 06/23/2023 | | MAILING RECEIPT: Document No: 509. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (ok) (Entered: 06/23/2023) |
| 06/27/2023 | 510 | LETTER addressed to Judge Laura Taylor Swain from A. Trombetta dated 6/26/23 re: "PLAINTIFF'S REQUEST FOR CLARIFICATION DUE TO CHRONOLOGICAL CHANGES IN THE CASE"– Plaintiff is contacting the Court due to the absence of the New York Legal Assistance Group's source of information who is not available until July 2023. Despite leaving messages with NYLAG, upon submitting this letter, no one from NYLAG has responded to the plaintiff's time–sensitive questions. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(sc) (Entered: 06/27/2023) |
| 06/27/2023 | 511 | LETTER addressed to Judge Laura Taylor Swain from Adam R Bialek dated 06/27/23 re: Plaintiff's Letter DKT No. 510. Document filed by WorthPoint Corporation..(Bialek, Adam) (Entered: 06/27/2023) |
| 06/27/2023 | 512 | LETTER addressed to Judge Laura Taylor Swain from A. Trombetta, dated 6/27/23 re: PLAINTIFF'S RESPONSE & EMAIL EXHIBITS MEET & CONFER TIME & DATES TO THE HON. CHIEF JUDGE LAURA TAYLOR SWAIN"– Pro Se Plaintiff sets forth this letter in response to WorthPoint's attorney's filing regarding Meet & Confer Meetings. Attached please find Plaintiff's dates and emails as proof that I replied to the Defendant's request to Meet and Confer, even during my medical emergency. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6).(sc) (Entered: 06/28/2023) |
| 06/28/2023 | 513 | LETTER addressed to Judge Laura Taylor Swain from Adam Bialek dated June 28, 2023 re: Response to Plaintiff's June 27, 2023 Letter (Docket 512). Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 06/28/2023) |
| 06/29/2023 | 514 | REPLY MEMORANDUM OF LAW in Support re: 423 MOTION for Summary Judgment . . Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 06/29/2023) |
| 06/29/2023 | 515 | REPLY AFFIRMATION of Jana Slavina Farmer in Support re: 423 MOTION for Summary Judgment .. Document filed by WorthPoint Corporation. (Attachments: # 1 Exhibit A – Plaintiff's email withdrawing witnesses).(Slavina Farmer, Jana) (Entered: 06/29/2023) |
| 06/29/2023 | 516 | REPLY MEMORANDUM OF LAW in Support re: 418 MOTION for Summary Judgment . . Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. (Attachments: # 1 Affidavit Declaration of Anderson J. Duff).(Duff, Anderson) (Entered: 06/29/2023) |

| | | |
|---|---|---|
| 06/29/2023 | 517 | PLAINTIFF'S REPLY TO WORTHPOINT CORPORATION'S MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFF'S MOTION FOR SUMMARY JUDGMENT, re: 476 Memorandum of Law in Opposition to Motion. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(sc) (Entered: 06/30/2023) |
| 06/29/2023 | 518 | PLAINTIFF'S REPLY TO WORTHPOINT DEFENDANT'S RESPONSES ECF 479/ PLAINTIFF'S RESPONSES RULE 56.1 STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF PLAINTIFF ARTIST ANNAMARIE TROMBETTA'S MOTION FOR SUMMARY JUDGMENT. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(sc) (Main Document 518 replaced on 6/30/2023) (nb). (Entered: 06/30/2023) |
| 06/30/2023 | 519 | PLAINTIFF'S "CORRECTED" RULE 56.1 STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF PLAINTIFF ARTIST ANNAMARIE TROMBETTA'S MOTION FOR SUMMARY JUDGMENT. Document filed by Annamarie Trombetta. (sc) (Entered: 06/30/2023) |
| 07/05/2023 | 520 | ORDER: The Court has reviewed the parties' submissions in docket entry nos. 510, 511, 512, and 513. To the extent that Plaintiff requests expedited ruling on the pending motions concerning the admissibility of testimony from her proposed expert witnesses at trial, that request is denied. Those motions (docket entry nos. 400, 403, and 429 (the "Evidentiary Motions")) shall be considered in the first instance, if at all, as relevant to the pending motions for summary judgment. As to Defendant's request that the Court not consider allegations contained within Plaintiff's letter at docket entry no. 510 in resolving the Evidentiary Motions, that request is granted, as Plaintiff did not request leave to file a sur–reply. As to Defendant's request that the Court permit Defendants not to respond to future submissions by Plaintiff unless directed by the Court to do so, that request is granted, and the Court will presume the allegations contained within any such future submission are disputed by Defendants. Plaintiff is reminded that she must consult with opposing parties before filing any submission with the Court, pursuant to Judge Swains individual rules of practice. See Individual Practices of Judge Laura Taylor Swain, Rule A(1)(b). This case remains referred to Magistrate Judge Sarah Cave for General Pretrial Management. This order resolves docket entry nos. 510, 511, 512, and 513. SO ORDERED. (Signed by Judge Laura Taylor Swain on 7/5/2023) (vfr) (Entered: 07/05/2023) |
| 07/06/2023 | | MAILING RECEIPT: Document No: 520. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (kh) (Entered: 07/06/2023) |
| 07/06/2023 | 521 | LETTER addressed to Judge Laura Taylor Swain from A. Trombetta, dated 7/6/23 re: PLAINTIFF'S MEET & CONFER WITH COUNSEL RE: MOTION TO RECONSIDER OR CHANGE JUDGE CAVE'S OPINION & ORDER IN ECF 509 FILED ON 6/22/23. Document filed by Annamarie Trombetta.(sc) (Entered: 07/07/2023) |
| 07/06/2023 | 522 | PLAINTIFF'S MOTION TO CORRECT OR MOTION TO RECONSIDER JUDGE CAVE'S ORDER & OPINION ECF 509 BASED ON ERRORS & OMISSIONS ON ECF 330, ECF 338 – REQUESTS FOR AN EXTENSION OF TIME FOR THE PLAINTIFF'S EXPERT WITNESS REPORTS BEFORE PLAINTIFF'S 12/19/22 DEADLINE (for Reconsideration re; 509 Memorandum & Opinion). Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(sc) (Entered: 07/07/2023) |
| 07/11/2023 | 523 | ORDER, The Court has received Plaintiff's "motion to correct or motion to reconsider Judge Cave's Order & Opinion ECF 509." Defendants are directed to file their opposition, if any, by July 25, 2023. Plaintiff Trombetta's reply to the opposition, if any, must be filed by August 1, 2023. SO ORDERED. ( Replies due by 8/1/2023., Responses due by 7/25/2023) (Signed by Judge Laura Taylor Swain on 7/11/23) (yv) (Entered: 07/11/2023) |
| 07/12/2023 | | MAILING RECEIPT: Document No: 523. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (ok) (Entered: 07/12/2023) |
| 07/25/2023 | 524 | MEMORANDUM OF LAW in Opposition re: 522 MOTION for Reconsideration re; 509 Memorandum & Opinion,,,. . Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 07/25/2023) |
| 07/25/2023 | 525 | MEMORANDUM OF LAW in Opposition re: 522 MOTION for Reconsideration re; 509 Memorandum & Opinion,,,. . Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 07/25/2023) |

| | | |
|---|---|---|
| 08/01/2023 | 526 | PLAINTIFF'S REPLY TOP DEFENDANT WORTHPOINT'S OPPOSITION TO PLAINTIFF'S MOTION TO CORRECT AND RECONSIDER PLAINTIFF'S EXPERT WITNESS REPORTS, re: 524 Memorandum of Law in Opposition to Motion. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(sc) Modified on 8/2/2023 (sc). (Entered: 08/02/2023) |
| 08/01/2023 | 527 | PLAINTIFF'S REPLY TO DEFENDANT ESTATE AUCTIONS INC.'s OPPOSITION TO PLAINTIFF'S MOTION TO CORRECT & RECONSIDER PLAINTIFF'S EXPERT WITNESS REPORTS, re: 525 Memorandum of Law in Opposition to Motion. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(sc) (Entered: 08/02/2023) |
| 12/13/2023 | 528 | ORDER: Accordingly, it is hereby ORDERED that Defendant WorthPoint Corporation file under seal, with access to the Plaintiff, Defendant WorthPoint, and court personnel only, the unredacted version of Jason Packer's Declaration (docket entry no. 425–6, 480–2), as well as any other evidence that was redacted to protect proprietary information and offered in connection with WorthPoint's Motion for Summary Judgment (docket entry no. 423), within 7 days of the date of entry of this Order. The Parties are directed to comply with the Individual Practices rules of the undersigned in connection with further proceedings in this case. The Clerk of Court is respectfully directed to mail a copy of this Order to Plaintiff at the below address. SO ORDERED. Mail To: Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, NY 10128. (Signed by Judge Laura Taylor Swain on 12/13/2023) (vfr) (Entered: 12/13/2023) |
| 12/15/2023 | | MAILING RECEIPT: Document No: 528. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (sha) (Entered: 12/15/2023) |
| 12/18/2023 | 529 | ***SELECTED PARTIES***RULE 26 DISCLOSURE.Document filed by WorthPoint Corporation, WorthPoint Corporation, Estate Auctions, Inc., Marie Novocin, Norb Novocin, Annamarie Trombetta.Motion or Order to File Under Seal: 528 .(Slavina Farmer, Jana) (Entered: 12/18/2023) |
| 12/18/2023 | 530 | ***SELECTED PARTIES***DECLARATION of Jason Packer re: 425 Declaration in Support of Motion,,, 480 Declaration in Opposition to Motion, *(Doc No. 425–5 and Doc. No. 480–3).* Document filed by WorthPoint Corporation, WorthPoint Corporation, Estate Auctions, Inc., Marie Novocin, Norb Novocin, Annamarie Trombetta. Motion or Order to File Under Seal: 528 .(Slavina Farmer, Jana) (Entered: 12/18/2023) |
| 12/19/2023 | 531 | PLAINTIFF'S PROPOSED MOTION TO FILE UNDER SEAL DEFENDANTS' REDACTED & CONFIDENTIAL DOCUMENTS PRODUCED TO PLAINTIFF IN DISCOVERY. Document filed by Annamarie Trombetta.(sc) (Entered: 12/20/2023) |
| 12/27/2023 | 532 | LETTER RESPONSE in Opposition to Motion addressed to Judge Laura Taylor Swain from Jana S. Farmer dated 12/26/2023 re: 531 MOTION to Seal. . Document filed by WorthPoint Corporation, Worthpoint.com..(Slavina Farmer, Jana) (Entered: 12/27/2023) |
| 12/27/2023 | 533 | LETTER addressed to Judge Laura Taylor Swain from A. Trombetta, dated 12/27/23 re: WORTHPOINT'S FAILURE TO SUBMIT ITS 2009 UN–REDACTED SUB–LICENSING AGREEMENT WITH PROPRIETARY INFORMATION AND ITS ALLEGED CONFIDENTIAL TROMBETTA–TERAPEAK EXTRACT TO JUDGE SWAIN REQUESTED IN ECF 528 & IN THE PLAINTIFF'S MOTION ECF 531. Document filed by Annamarie Trombetta.(sc) (Additional attachment(s) added on 12/28/2023: # 1 Exhibit 1) (sc). (Entered: 12/28/2023) |
| 12/29/2023 | 534 | LETTER MOTION for Discovery *re response to ECF 533* addressed to Judge Laura Taylor Swain from Jana S. Farmer dated December 28, 2023. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 12/29/2023) |
| 12/29/2023 | 535 | ORDER denying 531 Motion to Seal; denying 534 Letter Motion for Discovery.The December Order did not reopen discovery or authorize any party to file new exhibits in connection with the pending motion practice. Therefore, Plaintiff's motion is untimely and unauthorized. For the foregoing reasons, Plaintiff's motion is denied. This resolves docket entry nos. 531 and 534. The Clerk of Court is respectfully directed to mail a copy of this order to the Plaintiff at the below address. SO ORDERED. (Signed by Chief Judge Laura Taylor Swain on 12/29/2023) (tg) (Entered: 12/29/2023) |
| 01/01/2024 | 536 | LETTER addressed to Judge Laura Taylor Swain from A. Trombetta, dated 1/1/24 re: 1)PLAINTIFF'S APOLOGY LETTER TO THE HON. JUDGE LAURA TAYLOR SWAIN; 2) PLAINTIFF'S PROPOSED MOTION ECF 531 – NO NEW FACTS. ALL DOCUMENTS WERE PREVIOUSLY FILED. Document filed by Annamarie Trombetta.(sc) (Entered: 01/02/2024) |

| | | |
|---|---|---|
| 01/03/2024 | | MAILING RECEIPT: Document No: 535. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (mt) (Entered: 01/03/2024) |
| 02/08/2024 | 537 | MEMORANDUM ORDER terminating 429 MOTION OF PROFERRING EXPERT WITNESS ART APPRAISER GAYLE SKLUZACEK; denying 522 Motion for Reconsideration re 429 MOTION OF PROFERRING EXPERT WITNESS ART APPRAISER GAYLE SKLUZACEK filed by Annamarie Trombetta. For the foregoing reasons, the Court concludes that Judge Cave's order was neither clearly erroneous nor contrary to law. Plaintiff's objection is, therefore, overruled and Judge Cave's order stands. This Memorandum Order resolves docket entries nos. 429, 444, and 522. The Clerk of Court is respectfully directed to mail a copy of this order to Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Judge Laura Taylor Swain on 2/8/2024) (vfr) (Entered: 02/08/2024) |
| 02/09/2024 | | MAILING RECEIPT: Document No: 537. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (nb) (Entered: 02/09/2024) |
| 02/20/2024 | 538 | MEMORANDUM OPINION AND ORDER re: 418 MOTION for Summary Judgment filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin, 423 MOTION for Summary Judgment filed by WorthPoint Corporation. For the foregoing reasons, WorthPoint's motion for summary judgment is granted in its entirety, EAI's motion for summary judgment is granted in part and denied in part, Plaintiff's motion for summary judgment as against WorthPoint is denied in its entirety, and Plaintiff's motion for summary judgment against EAI is granted in part and denied in part. This Memorandum Order and Opinion resolves docket entry nos. 400, 403, 408, 418, 423, 432, 437, 439, and 443. The Clerk of Court is respectfully requested to enter judgment as follows and close this case: On Plaintiff's VARA claim, judgment will be entered for Ms. Trombetta and against Estate Auctions, Inc. and Norb Novocin, jointly and severally in the amount of $1,000. On Plaintiff's direct copyright infringement claim, judgment will be entered for Ms. Trombetta and against Estate Auctions, Inc., and Norb Novocin in the amount of $1.00. Judgment will be entered in favor of Estate Auctions, Inc. and Norb Novocin with respect to all remaining claims. Judgment will also be entered in favor of Marie Novocin and WorthPoint on all claims. The Clerk of Court is respectfully directed to mail a copy of this order to Annamarie Trombetta, 175 East 96th Street, Apt 12R, New York, New York 10128. SO ORDERED. (Signed by Judge Laura Taylor Swain on 2/20/2024) (vfr) Transmission to Orders and Judgments Clerk for processing. (Entered: 02/20/2024) |
| 02/20/2024 | 539 | CLERK'S JUDGMENT re: 538 Memorandum & Opinion in favor of Annamarie Trombetta against Estate Auctions, Inc., Norb Novocin ; in favor of Annamarie Trombetta against Estate Auctions, Inc., Norb Novocin ; in favor of Estate Auctions, Inc., Norb Novocin against Annamarie Trombetta; in favor of Marie Novocin against WorthPoint Corporation in the amount of $1,001.00. It is hereby ORDERED, ADJUDGED AND DECREED: That for the reasons stated in the Court's Memorandum Opinion and Order dated February 20, 2024, WorthPoint's motion for summary judgment is granted in its entirety, EAI's motion for summary judgment is granted in part and denied in part, Plaintiff's motion for summary judgment as against WorthPoint is denied in its entirety, and Plaintiff's motion for summary judgment against EAI is granted in part and denied in part. Judgment is entered as follows: On Plaintiffs VARA claim, judgment is entered for Ms. Trombetta and against Estate Auctions, Inc. and Norb Novocin, jointly and severally in the amount of $1,000. On Plaintiff's direct copyright infringement claim, judgment is entered for Ms. Trombetta and against Estate Auctions, Inc., and Norb Novocin in the amount of $1.00. Judgment is entered in favor of Estate Auctions, Inc. and Norb Novocin with respect to all remaining claims. Judgment is also entered in favor of Marie Novocin and WorthPoint on all claims; accordingly, the case is closed. (Signed by Clerk of Court Ruby Krajick on 2/20/2024) (Attachments: # 1 Appeal Package) (km) (Entered: 02/20/2024) |
| 02/21/2024 | | MAILING RECEIPT: Document No: 538. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (mt) (Entered: 02/21/2024) |
| 02/21/2024 | | MAILING RECEIPT: Document No: 539. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (mt) (Entered: 02/21/2024) |
| 02/21/2024 | 540 | LETTER addressed to Judge Laura Taylor Swain from A. Trombetta, dated 2/21/24 re: PLAINTIFF NEVER RECEIVED ECF 537 MAILED BY THE COURT ON 2/9/24 – PLAINTIFF FILED A THREE–PAGE LETTER ON FRIDAY, 2/16/24 YET IS NOT ON THE DOCKET. Document filed by Annamarie Trombetta.(sc) (Entered: 02/21/2024) |
| 02/22/2024 | 541 | LETTER addressed to Judge Laura Taylor Swain from A. Trombetta, dated 2/22/24 re: PLAINTIFF RECEIVED ECF 537 ON 2/22/24 MAILED BY THE COURT ON 2/9/24 – Proof Court's large envelope of the mailed Memorandum Order is in the attached photo as Exhibit #1. Document filed by Annamarie Trombetta.(sc) (Entered: 02/23/2024) |

| 03/19/2024 | 542 | PLAINTIFF'S RIGHT TO FILE A MOTION TO ALTER OR AMEND PURSUANT TO F.R.C.P RULE 59 (e) AND PURSUANT TO F.R.C.P RULE 60 RELIEF FROM A JUDGMENT BASED UPON ERRORS Document filed by Annamarie Trombetta..(rro) (Entered: 03/20/2024) |
|---|---|---|
| 03/20/2024 | 543 | MOTION FOR EXTENSION OF TIME TO FILE NOTICE OF APPEAL. Document filed by Annamarie Trombetta. (rro) (Entered: 03/20/2024) |
| 03/25/2024 | 544 | LETTER MOTION to Seal *confidential documents* addressed to Judge Laura Taylor Swain from Jana S. Farmer dated March 25, 2024. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 03/25/2024) |
| 03/26/2024 | 545 | ORDER granting 544 Letter Motion to Seal. The foregoing request is granted. The Clerk of Court is respectfully directed to seal Plaintiff's motion for reconsideration, docket entry no. 542, with access limited to Plaintiff, Defendants, and court personnel. Ms. Trombetta is again reminded that she is prohibited from filing confidential information on the public docket. Allconfidential information disclosed during discovery or the course of this litigation must be filed with the Court under seal. This resolves docket entry 544. The Court will consider and decide Ms. Trombetta's motions for reconsideration and extension of time to file an appeal. (Docket entry nos. 542, 543.) The Clerk ofCourt is respectfully directed to mail a copy of this order to Ms. Trombetta at 175 East 96th Street, Apt. 12R, New York, NY 10128. SO ORDERED. (Signed by Judge Laura Taylor Swain on 3/25/2024) (vfr) (Entered: 03/26/2024) |
| 03/26/2024 | 546 | LETTER addressed to Judge Laura Taylor Swain from Annamarie Trombetta dated 3/26/2024 re: Ms. Farmer's content in Doc. 544 and the attorneys failure to send Plaintiff Doc. 544. Document filed by Annamarie Trombetta.(tro) (Entered: 03/27/2024) |
| 03/27/2024 | | **\*\*\*DELETED DOCUMENT. Deleted [Mailing Receipt]. The document was incorrectly filed in this case. (tn)** (Entered: 03/27/2024) |
| 03/27/2024 | | MAILING RECEIPT: Document No: 545. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (tn) (Entered: 03/27/2024) |
| 04/02/2024 | 547 | FIRST MEMORANDUM OF LAW in Opposition re: 542 MOTION to Amend/Correct. *Judgment*. Document filed by WorthPoint Corporation..(Slavina Farmer, Jana) (Entered: 04/02/2024) |
| 04/02/2024 | 548 | MEMORANDUM OF LAW in Opposition re: 542 MOTION to Amend/Correct. . Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin..(Duff, Anderson) (Entered: 04/02/2024) |
| 04/04/2024 | 549 | LETTER addressed to Judge Laura Taylor Swain from Annamarie Trombetta dated 4/4/2024 re: Failure of Estate Auctions Inc.'s Attorney Anderson Duff to email Plaintiff copy of Doc. 548. Document filed by Annamarie Trombetta.(tro) (Entered: 04/04/2024) |
| 04/05/2024 | 550 | LETTER addressed to Judge Laura Taylor Swain from Annamarie Trombetta dated 4/6/2024 re: submitted in addition to Doc 549, Failure of Estate Auctions Inc.'s Attorney Anderson Duff to email Plaintiff copy of Doc. 548. Document filed by Annamarie Trombetta.(tro) (Entered: 04/08/2024) |
| 04/10/2024 | 551 | PLAINTIFF'S REPLY TO DEFENDANTS NORB AND MARIE NOVOCIN AND ESTATE AUCTION INC,'S MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFF'S MOTION TO ALTER OR AMEND JUDGMENT PURSUANT TO F.R.C.P RULE 59(e) AND PURSUANT TO F.R.C.P RULE 60 FOR RELIEF FROM A JUDGMENT BASED UPON ERRORS AND THE DECISION WAS MANIFESTLY UNJUST. Document filed by Annamarie Trombetta..(kgo) (Additional attachment(s) added on 4/12/2024: # 1 Exhibit 1, # 2 Exhibit 5, # 3 Exhibit 6) (nb). (Entered: 04/10/2024) |
| 04/10/2024 | 552 | PLAINTIFF'S REPLY TO DEFENDANT WORTHPOINT CORPORATION'S MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFF'S MOTION TO ALTER OR AMEND JUDGMENT PURSUANT TO F.R.C.P RULE 59(e) AND PURSUANT TO F.R.C.P RULE 60 FOR RELIEF FROM A JUDGMENT BASED UPON ERRORS AND THE DECISION WAS MANIFESTLY UNJUST. Document filed by Annamarie Trombetta. (Attachments: # 1 Exhibit Exhibit).(kgo) (Entered: 04/10/2024) |
| 04/11/2024 | 553 | LETTER addressed to Judge Laura Taylor Swain from Anderson J. Duff dated April 11, 2024 re: Service of EAI Defs.' Mem. on Pl.. Document filed by Estate Auctions, Inc., Marie Novocin, Norb Novocin. (Attachments: # 1 Exhibit A – Apr. 2, 2024 Email to Pl., # 2 Exhibit B – Apr. 4, 2024 Email to Pl., # 3 Exhibit C – Apr. 8, 2024 Email to Pl.).(Duff, Anderson) (Entered: 04/11/2024) |
| 04/11/2024 | 554 | LETTER addressed to Judge Laura Taylor Swain from Annamarie Trombetta dated 4/11/2024 re: Plaitniff's response to All Attorneys Regarding Mr. Duff's emails. Document filed by Annamarie Trombetta.(tro) (Main Document 554 replaced on 4/12/2024) (nb). (Entered: 04/12/2024) |

| 04/15/2024 | 555 | LETTER addressed to Judge Laura Taylor Swain from Annamarie Trombetta dated 4/15/2024 re: This letter is to inform Your Honor that EXHIBITS # 1–#3–#5 –#6 – #8 belong with Doc. 551. Document filed by Annamarie Trombetta..(kgo) (Entered: 04/16/2024) |
| 03/07/2025 | 556 | MEMORANDUM ORDER denying 542 Motion to Amend/Correct ; granting 543 Motion for Extension of Time. For the foregoing reasons, Plaintiff's motion for reconsideration is denied in its entirety. Because Plaintiff's Motion for Reconsideration was timely filed within 28 days after the entry of judgment, see Fed. R. Civ. P. 59, all parties' deadline to file an appeal is accordingly extended to April 6, 2025, pursuant to Rule 4 of the Federal Rules of Appellate Procedure. This resolves docket entry nos. 542, 543. This case will remain closed. The Clerk of Court is respectfully directed to mail a copy of this order to Ms. Trombetta at the below address. Mail To: Annamarie Trombetta,175 East 96th Street, Apt. 12R,New York, NY 10128. SO ORDERED. (Signed by Judge Laura Taylor Swain on 3/7/2025) (vfr) (Entered: 03/07/2025) |
| 03/10/2025 | | MAILING RECEIPT: Document No: 556. Mailed to: Annamarie Trombetta 175 East 96th Street Apt. 12R New York, NY 10128. (Entered: 03/10/2025) |
| 04/04/2025 | 557 | NOTICE OF APPEAL from 556 Memorandum Order. Document filed by Annamarie Trombetta. Form D–P is due within 14 days to the Court of Appeals, Second Circuit..(nd) (Entered: 04/04/2025) |
| 04/04/2025 | | Transmission of Notice of Appeal and Certified Copy of Docket Sheet to US Court of Appeals re: 557 Notice of Appeal..(nd) (Entered: 04/04/2025) |
| 04/04/2025 | | Appeal Record Sent to USCA (Electronic File). Certified Indexed record on Appeal Electronic Files for 557 Notice of Appeal filed by Annamarie Trombetta were transmitted to the U.S. Court of Appeals..(nd) (Entered: 04/04/2025) |